FILED VIA MAIL

**UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov**

FEB 2 1 2025

Clerk, U.S. Bankruptcy Court
Middle District of Florida
Tampa Division

| | |
|---|---|
| In re: | Chapter 11, Subchapter V |
| SMART COMMUNICATIONS HOLDING, INC., | Case No. 8:24-bk-7106-RCT |
| SMART COMMUNICATIONS HOLDING, LLC, | Case No. 8:24-bk-7108-RCT |
| Debtors.
_____/ | Jointly Administered under
Case No. 8:24-bk-7106-RCT |

## THIRD PARTY'S EMERGENCY MOTION FOR RELIEF FROM AUTOMATIC STAY AND REQUEST FOR COMFORT ORDER ALLOWING IMMEDIATE ADJUDICATION OF CONFIDENTIALITY CLAIMS IN STATE COURT

Michael Barfield, pro se, (the "Third Party"), respectfully requests that the Court (i) enter an order granting relief from the automatic stay pursuant to 11 U.S.C. § 362(d), and (ii) provide a comfort order as to his right to immediately proceed in state court to adjudicate confidentiality claims relating to judicial records in state court proceedings. In support, the Third Party would show the following:

1.    The Third Party adopts and incorporates herein the Motion to Intervene for Limited Purpose of Filing Response in Opposition to Debtors' Emergency Motion for Entry of Order Enforcing the Stay as to Nonconfidential Information in State Court Filings, submitted in open court on February 19, 2025 (the "Intervention Motion").[1]

2.    At the emergency hearing held on February 19, 2025, Debtors conceded that not all the records currently sealed in *Logan v. Logan*, et al., Case No. 2023-CA-1002-NC, 12th Judicial Circuit, Sarasota County, Florida, (the "**Sarasota Action**"), are confidential.

---

[1] Because the Intervention Motion does not appear on the docket, it is attached hereto as Composite Exhibit A.

3.    Debtors have not presented any evidence that supports the continued sealing of the entire court docket in the **Sarasota Action**.

4.    At present, and as the state court judge recently noted in an order [DIN 1195], a copy of which is attached as Exhibit 4 to the Intervention Motion, there is "a near universal inability for members of the public to see any filing" in the **Sarasota Action**.

5.    For the reasons stated on the record at the proceedings yesterday, the Third Party seeks consideration of this motion on an emergency basis. In Florida, access to judicial records is a constitutional right under Art. I, § 24(a) of the Florida Constitution. Rule 2.420(e)(6), *Fla. R. Gen. Prac. & Jud. Admin.*, provides for expedited consideration on the determination of the confidentiality of judicial records. *See also* Rule 9.100(d)(3) (review of orders excluding access to the press or public are expedited).

6.    Adjudication of the confidentiality issues in the **Sarasota Action** has been unnecessarily delayed. As the Court indicated yesterday, this case appears to be nothing more than a dispute among shareholders. Given the acknowledgement by Debtors' counsel and the overbroad sealing of judicial records in the **Sarasota Action**, this Court should lift the automatic stay without further delay and allow the state court to immediately proceed with adjudicating the confidentiality issue. Emergency relief is warranted because the "excessive sealing of court records creates suspicion, mistrust and a lack of confidence in the judicial process[.]" *Bright v. Mental Health Res. Ctr., Inc.*, No. 3:10-cv-427-J-37TEM, 2012 U.S. Dist. LEXIS 33929, at *9 n.6 (M.D. Fla. Mar. 14, 2012).

WHEREFORE, the Third Party respectfully requests that the Court:

a.    schedule an expedited hearing on this motion;

b.    enter an Order granting relief from the automatic stay pursuant to 11 U.S.C. § 362(d);

2

c. provide a comfort order as to the Third Party's right to proceed in state court to immediately adjudicate confidentiality claims relating to the judicial records in the **Sarasota Action**; and

d. such other relief that is just and proper.

Respectfully submitted,

/s/Michael Barfield
MICHAEL BARFIELD, pro se
1668 Oak Street, #1
Sarasota, FL 34236
(941) 228-1575
records@flcga.org

## PROOF OF SERVICE

I, MICHAEL BARFIELD, under penalty of perjury, declare that on February 20, 2025, I have deposited the original of Third Party's Emergency Motion for Relief from Automatic Stay and Request for Comfort Order Allowing Immediate Adjudication of Confidentiality Claims in State Court via overnight delivery to the Clerk of Court, and have furnished by email or Regular U.S. Mail a copy same to the parties and/or their counsel listed on the attached matrix.

/s/Michael Barfield
MICHAEL BARFIELD, pro se

Label Matrix for local noticing
113A-8
Case 8:24-bk-07106-RCT
Middle District of Florida
Tampa
Thu Feb 20 09:33:34 EST 2025

Florida Dept of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

HLFIP Holding, LLC
c/o Donald R. Kirk
Carlton Fields, P.A.
P.O. Box 3239
P.O. Box 3239
Tampa, FL 33601-3239

IRS
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Smart Communications Holding, Inc.
<B>Jointly Administered with
Smart Communications Holdings, LLC
8:24-bk-07108-RCT</B>
10491 72nd St.
Seminole, FL 33777-1500

Smart Communications Holding, LLC
10491 72nd St.
Seminole, FL 33777-1500

Stichter, Riedel, Blain & Prosser, P.A.
110 Madison Street-Ste 200
Tampa, FL 33602-4718

April D. Nieto, as Administrator and PR
Estate of Hailey Briana Nieto
c/o Sean K. Claggett, Esq.
4101 Meadows Lane, #100
Las Vegas, NV 89107-3121

Assets America, Inc.
800 5th Ave #101
Seattle, WA 98104-3102

Baker & Hostetler LLP
Attn: Kevin Flynn
312 Walnut Street, Suite 3200
Cincinnati, OH 45202-4074

CDW Direct LLC
200 N Milwaukee Ave,
Vernon Hills, IL 60061-1577

Cents LLC
6801 Holabird Ave.
Dundalk, MD 21222-1746

Charles Talbert, QA-4727
SCI Fayette
P.O. Box 33028
Saint Petersburg, FL 33733-8028

Correct Solutions
c/o Kimberly A. Bald, Esquire
Harllee & Bald, P.A.
202 Old Main Street
Bradenton, FL 34205
KAB@harlleebald.com; BLY@harll 34205-7817

Correct Solutions, LLC
c/o James E. Lynch, Esquire
Harllee & Bald, P.A.
202 Old Main Street
Bradenton, FL 34205
JEL@harlleebald.com; CLP@harll 34205-7817

Correct Solutions, LLC
c/o W. L. West
Luke Piontek ,Roedel, Parsons, Blache, e
8440 Jefferson Highway, Suite 301
Baton Rouge, LA 70809-7654

Correct Solutions, LLC
c/o W. L. West
Roedel Parsons, etc.
8440 Jefferson Hwy. Suite 301
Bton Rouge, LA 70809-7654

Correct Solutions, LLC aka
Correct Solutions Group, LLC
c/o Harllee & Bald, PA
Bradenton, FL 34205-7817

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Donna Hill
1110 Steuben St., Apt. 213
Pittsburgh PA 15220-4745

Florida Custom Mold, Inc
1806 Gunn Hwy,
Odessa, FL 33556-3524

GGC Brennan Industrial, LLC
Attn: Michael W. Brennan
9450 W. Bryn Mawr, #750
Rosemont, IL 60018-5253

HLFIP Holding LLC
c/o Donald R. Kirk, Esq.
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

HLFIP Holding, LLC
Two Ballpark Center
800 Battery Ave. SE, #100
Atlanta, GA 30339-5107

HLFIP Holding, LLC
c/o Donald R. Kirk
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

I.D. Tel
55 Canal S.
Staten Island, NY 10304-3809

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Janice Logan as Trustee of the James Logan F
c/o Edward J. Peterson
Johnson Pope Bokor Ruppel & Burns, LLP
400 N. Ashley Drive, Suite 3100
Tampa, FL 33602-4337

Janice Logan, as Trustee
of the James Logan Family Trust
c/o David E. Schoenfeld, Esq.
100 N. Tampa St., #2900
Tampa, FL 33602-5810

Janice Logan, individually
c/o David E. Schoenfeld, Esq.
100 N. Tampa St., #2900
Tampa, FL 33602-5810

Jonathan D. Logan
10491 72nd St.
Seminole, FL 33777-1500

Jonathan Logan
c/o Eyal Berger, Esq.
Akerman LLP
201 E. Las Olas Blvd., Suite 1800
Fort Lauderdale, FL 33301-4442

Lattice Incorporated
7150 N. Park Dr., #500
Pennsauken, NJ 08109-4203

Loco Florida, LLC
10491 72nd St.
Seminole, FL 33777-1500

Loco Florida, LLC
c/o Eyal Berger, Esq.
Akerman LLP
201 E. Las Olas Blvd., Suite 1800
Fort Lauderdale, FL 33301-4442

McNees Wallace & Nurick LLC
100 Pine Street
Harrisburg, PA 17101-1288

Melvin Engelke
c/o John A. Anthony, Esq
100 S. Ashley Drive, Suite 1600
Tampa, FL 33602-5318

Melvin Engelke, III
c/o John A. Anthony, Esq.
Anthony & Partners, LLC
100 S. Ashley Drive, Suite 1600
Tampa, Florida 33602-5318

Melvin Engelke, III
c/o John W. Landkammer, Esq.
Anthony & Partners, LLC
100 S. Ashley Drive, Suite 1600
Tampa, Florida 33602-5318

Melvin W. Engelke, III
c/o Dean Kent, Esq.
101 E. Kennedy Blvd., #2700
Tampa, FL 33602-5150

Mt. View Business Plaza, LLC
P.O. Box 821048
Vancouver, WA 98682-0024

Priority1
401 W. Capitol Ave.
Little Rock, AR 72201-3421

Riley & Jacobson, PLC
1906 West End Ave.
Nashville, TN 37203-2309

Roedel, Parsons, Koch, Blache
8440 Jefferson Highway, Suite 301
Baton Rouge, LA 70809-7654

ShenZhen Meridian Technology Co. Ltd.
Room 2809, West Building, Qui Shi Bldg.
Zhu Zi Ling, Fu Tian District
Shenzhen, CHINA 51804

Stearns Weaver Miller Weissler Alhadeff & Si
200 East Las Olas Boulevard, Penthouse A
Fort Lauderdale, Florida 33301-2299

Swank Motion Pictures, Inc.
10795 Watson Road,
St. Louis, MO 63127-1012

Swank Motion Pictures, Inc.
c/o Megan W. Murray
Underwood Murray, P.A.
100 N. Tampa St., Suite 2325
Tampa, FL 33602-5842

Timothy Szuhaj, Esq.
1635 Market St 7th Floor
Philadelphia, PA 19103-2223

Truist Bank, Support Services
PO Box 85092
Richmond, VA 23285-5092

United States Trustee - TPA
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602-3949

Versa Technology, Inc.
5224 Bell Ct.
Chino, CA 91710-5701

Vito Pelino
KP4339
SCI Greene
169 Progress Dr.
Waynesburg PA 15370-8082

Westfield Insurance
One Park Circle
P.O. Box 5001
Westfield Center, OH 44251-5001

Wintel Corp.
2741 NW 82nd Ave
Doral, FL 33122-1041

xByte Technologies
4614 19th St Ct E.
Bradenton, FL 34203-3768

Charles Talbert
SCU Fayette QA4727
PO Box 33028
St. Petersburg, FL 33733-8028

Daniel R Fogarty
Stichter, Riedel, Blain & Postler, P.A.
110 East Madison Street, Suite 200
Tampa, FL 33602-4718

Dustin Hillsey
Akerman LLP
201 East Las Olas Bouleverd
Suite 1800
Fort Lauderdale, FL 33301-4442

Eyal Berger
Akerman LLP
201 East Las Olas Blvd., Suite 1800
Fort Lauderdale, FL 33301-4442

John L Dicks II
Akerman, LLP
401 E Jackson St
Tampa, FL 33602-5233

Kathleen L DiSanto
Bush Ross, P.A.
PO Box 3913
Tampa, FL 33601-3913

Melvin Engelke
Anthony & Partners, LLC
100 S. Ashley Dr., Suite 1600
Tampa, FL 33602-5318


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Correct Solutions, LLC                (u)Stichter, Riedel, Blain & Postler, P.A.        (u)Swank Motion Pictures, Inc.




(u)Janice Logan                          (u)Mark Turner                                    (u)Rick Ferguson




End of Label Matrix
Mailable recipients      62
Bypassed recipients       6
Total                    68

# COMPOSITE EXHIBIT A



EXHIBIT

A

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
**www.flmb.uscourts.gov**

In re:                                                    Chapter 11, Subchapter V

SMART COMMUNICATIONS HOLDING, INC.,          Case No. 8:24-bk-7106-RCT
SMART COMMUNICATIONS HOLDING, LLC,           Case No. 8:24-bk-7108-RCT

Debtors.                                                  Jointly Administered under
_____/           Case No. 8:24-bk-7106-RCT

**THIRD PARTY'S MOTION TO INTERVENE FOR LIMITED PURPOSE**
**OF FILING RESPONSE IN OPPOSITION TO DEBTORS'**
**EMERGENCY MOTION FOR ENTRY OF ORDER ENFORCING THE STAY**
**AS TO NONCONFIDENTIAL INFORMATION IN STATE COURT FILINGS**

Michael Barfield, pro se, (the "Third Party"), moves to intervene in this matter for the limited purpose of opposing Debtors' Emergency Motion for Entry of Order Enforcing the Stay as to Nonconfidential Information in State Court Filings. In support, the Third Party would show the following:

1.      The Third Party is a member of the media, serving as an investigative reporter for the *Florida Trident*, which is published by the Florida Center for Government Accountability, Inc., a nonprofit organization that focuses on government accountability and transparency across Florida. The media and public presumptively have a right to access judicial records. *Comm'r, Ala. Dep't of Corr. v. Advance Loc. Media, LLC*, 918 F.3d 1161, 1166 (11th Cir. 2019).

2.      The Third Party has an interest in the activities of the Debtors as it relates to contracts with governmental agencies. The Debtors specifically identified the Third Party in connection with the matter pending before the Court. Doc. 177 at 2, ¶ 7. Debtors served the Third Party with copies of the hearing notice and motion. Under these circumstances, the Third Party has standing to intervene for this limited purpose. *See Stettin v. Lippman (In Adler)*, Nos. 09-34791-

BKC-RBR, 09-2549-BKC-RBR-A, 2010 Bankr. LEXIS 1615, at *4 (Bankr. S.D. Fla. May 13, 2010) ("The press has standing to intervene in actions to which it is not a party in order to petition for access to court proceedings and records.") (quoting *Tribune Co. v. United States,* 784 F.2d 1518, 1521 (11th Cir. 1986)).

3.      In advance of the recent trial in the state court proceedings, *Logan v. Logan*, et al., Case No. 2023-CA-1002-NC, 12th Judicial Circuit, Sarasota County, Florida, the Third Party requested approval from the presiding judge, Circuit Court Judge Hunter Carroll, to be present, conduct still photography and audio record the proceedings pursuant to Administrative Order 2004-24.2 (the "**Sarasota Action**"). Judge Carroll granted the request on February 7, 2024. *See* Exhibit 1.

4.      The Third Party was present for most of the trial in the **Sarasota Action**, recording audio, taking numerous photographs, observing the display of exhibits on computer monitors and screens, and taking copious notes.

5.      On or about February 14, 2025, after the conclusion of the trial in the **Sarasota Action**, the Third Party was served with an Order Directing Clerk to Temporarily Maintain Certain Trial Exhibits Confidential and Not Subject to Public Disclosure. *See* Exhibit 2 (the "**Temporary Order**").

6.      The Third Party has participated in the **Sarasota Action** in a limited capacity as it relates to the confidentiality of judicial records. He has also participated and filed a response in the emergency proceedings that Debtors filed in the Second District Court of Appeal relating to the confidentiality of judicial records.

7.      The Temporary Order in the **Sarasota Action** listed numerous exhibits admitted into evidence during the State Court Proceedings.

8.    On February 17, 2025, Judge Carroll entered an Order with findings and conclusions and attached a transcript of same referencing several of the exhibits admitted into evidence. (Doc. 175).

9.    Many of the exhibits that were admitted into evidence, displayed in open court, and testified to by multiple witnesses during the **Sarasota Action** included, but are not limited to, the following matters:

a.  a Transfer Agreement by Smart Communications related to a corporate reorganization by Mr. Jon Logan;

b.  a Transfer Pricing Study testified for HLFIP and Smart Communications which included testimony about the identification of intangible assets, the determination of a royalty rate, and the importance of user-friendly study documentation. A witness also testified about the interquartile range for royalty rates, highlighting a median of 24%, with a recommended target within this range. The study aimed to establish an arm's length royalty rate for licensing IP from HLFIP to Smart Communications Holdings. The conversation also covered the role of comparable agreements and the need for a written agreement to mitigate IRS audit risks;

c.  testimony of Justin Scott regarding his role in developing intellectual property (IP) and implementing various technologies for Smart Communications, including the Smart Jail Mail system, kiosks, tablets, and the facility control panel. Mr. Scott also testified about the integration of these technologies with other Smart Communications products and services, such as electronic messaging, photo delivery, and video visitation, and the role of John and Jim Logan in the development process;

3

d.  Extensive discussions related to confidential exhibits, including transfer of asset agreement, declarations by Katrina Quicker, a revocable trust, articles of incorporation, licensing agreements, holding or assignment of stock, audited financial statements, articles of conversion; and

e.  Extensive testimony by Jon Logan about how he developed the conceptual IP while incarcerated, licensing technology and agreements, royalty rate, request for proposals submitted to governmental agencies, corporate structure and restructuring, and disputes with family members and others relating to the corporate entities.

10.     This Court entered an Order Adopting Protective Order and Sealing Court Records on February 11, 2025. Doc. 159. The Protective Order adopted an order from the **Sarasota Action** dated October 23, 2023, which Debtors assert provide confidentiality for the filing of documents and exhibits. The adopted order, however, specifically referenced the requirements of Rule 2.420 as it related to any documents the parties intended to file. Doc. 159 at 13.

11.     Debtors failed to inform the Court that the state court entered a subsequent order on January 8, 2025, titled "Agreed Books and Records Confidentiality" that contained an important caveat:

> **NOTHING IN THIS ORDER MODIFIES ANY PROVISION OF FLORIDA RULE OF GENERAL PRACTICE AND JUDICIAL ADMINISTRATION 2.420, AND NOTWITHSTANDING PARAGRAPH 10, THE PARTIES HAVE NO AUTHORITY OR ABILITY TO MODIFY THE REQUIREMENTS OF RULE 2.420 BETWEEN THEMSELVES.**

*See* Exhibit 3.

12.     Debtors were obligated to comply with Rule 2.420 in the **Sarasota Action**. Florida law interpreting Rule 2.420 does not allow parties to agree to the filing of records under seal.

4

13.    For example, in *Barfield v. Doe*, 348 So. 3d 1156 (Fla. 4th DCA 2022), the Fourth

District rejected the assertion that an agreement between the parties was sufficient. "Nor can the

agreement of all litigants justify shielding a judicial record from public view." *Id.* at 1157 (citing

*Rocket Grp., LLC v. Jatib*, 114 So. 3d 398 (Fla. 4th DCA 2013)). *See also BDO Seidman, LLP v.*

*Banco Espirito Santo Int'l, Ltd.*, 201 So. 3d 1, 2 n.* (Fla. 3d DCA 2009) (court is obligated to

determine whether good cause to seal documents even when the parties agree).

14.    Thus, the Protective Order did not authorize the parties in the Sarasota Action to

file any document desired to be confidential. Rather, the parties were still obligated to carry the

burden of showing that particular documents met the criteria for confidentiality and sealing.

15.    Florida law "strongly disfavors court records that are hidden from public scrutiny."

*In re Amendments to Fla. Rule 2.420*, 954 So. 2d 16, 17 (Fla. 2007). There is a "strong presumption

of openness" for all court proceedings and records. *Barron v. Florida Freedom Newspapers, Inc.*,

531 So.2d 113, 118 (Fla. 1988). The burden of proof to overcome that presumption is on the party

seeking nondisclosure. *Id.* at 118 ("[t]he burden of proof in these proceedings shall always be on

the party seeking closure."). The "presumption of openness continues through the appellate review

process" and the party seeking nondisclosure bears a "heavy burden" to justify closure. *Id.*

16.    Federal law is no different. "There is a strong presumption that documents filed in

the federal courts, including bankruptcy courts, are to be available to the public."

*In re Lopez*, No. 22-40478, 2025 Bankr. LEXIS 81, at *2 (Bankr. E.D. Mich. Jan. 21, 2025).

All court filings are presumptively a matter of public record and cannot be sealed absent specific

legal authority or court order. *Galinov v. Nazarov-Galinov*, No. 24-cv-22337, 2024 U.S. Dist.

LEXIS 134127, at *2 (S.D. Fla. July 30, 2024). See also *Hardin v. Oakley Transp. Inc.*, No. 8:21-

cv-2980-MSS-AEP, 2024 U.S. Dist. LEXIS 180191, at *2 (M.D. Fla. Oct. 2, 2024) (noting "strong

presumption" in favor of public access to judicial proceedings and that the burden rests with the
party seeking to seal).

17.      The same principle applies to agreements to seal documents. For example, Judge
Jackson aptly summarized why settlement agreements containing a sealing provision violated
Section 107(a), stating:

> Courts will generally refuse to seal a settlement agreement merely because it
> contains a "no seal, no deal" provision. The public interest in disclosure of court
> records is too great, and to permit parties to work around the narrow grounds
> for sealing under Section 107 merely by requiring confidentiality in a settlement
> agreement would too easily defeat the transparency protected by that provision:
>
> > If that were the standard for sealing, every settlement in a bankruptcy case
> > would be sealed whenever a party insisted that a document be sealed. Such
> > a test would remove the need for analysis under § 107 and would directly
> > conflict with the statute, the common law, and the legislative history of §
> > 107.

*In re Chitwood*, 25 Fla. L. Weekly Fed. B330 *4 (U.S. Bankr. M.D. Fla. July 23, 2015) (citing
*Togut v. Deutsche Bank AG (In re Anthracite Cap., Inc.)*, 492 B.R. 162, 172 (Bankr. S.D.N.Y.
2013)).

18.      While there is a legitimate exception for records that meet the criteria of a trade
secret or commercial information, that exception is construed narrowly. Chitwood at *5.

19.      In this case, Debtors seek an overbroad remedy. The entire Sarasota Action has now
been sealed, much to the dismay of Judge Carroll. Even before this occurred, the parties in the
Sarasota Action, including Debtors, filed entire trial briefs and memoranda of law under seal.

20.      The Third Party has examined that four-page filing "Proof of Interest" at Doc. 156.[1]
Many of the documents listed as exhibits in Doc. 156 do not facially meet the definition of a trade
secret.

---

[1] The remaining documents that are exhibits to Doc. 156 have been sealed.

21.   For example, Exhibit A is described as the Articles of Incorporation for Debtors. Exhibit C is a Last Will and Testament and Revocable Trust of James Logan. Exhibit D is described as a Stock Power Certificate. Exhibit E is a Declaratory Judgment filed in a state court. Exhibit F is Debtors' Certificate of Formation in Delaware. Exhibit G is listed as an Asset Transfer Agreement. Exhibit H is HLFIP Articles of Incorporation. Other exhibits are described as a license agreement, and audited financial statements.

22.   Upon review of Dkt. 26, it appears all these items described above, which include documents marked "Confidential" and which total more than 2,136 pages, are publicly available via PACER.

23.   Some of the same documents contained in Doc. 26 are ones that were either displayed in open court in the Sarasota Action or were discussed in testimony by witnesses.

24.   Rule 2.420 allows the state court judge to determine the confidentiality of court records that constitute a trade secret or proprietary information. See Rule 2.420(c)(9)(A)(ii). Florida courts routinely enter orders determining the confidentiality of such records and prevent public access to same. Such orders are required to be no broader than necessary to protect records that meet criteria under Rule 2.420(c) as well as records "made confidential under the Florida and United States Constitution and Florida and federal law." Rule 2.420(c)(7).

25.   The state court is certainly in the best position to determine whether confidentiality applies to the documents that are currently sealed in the Sarasota Action. As the state court judge recognized yesterday, any order that would be entered in the Sarasota Action that related to the confidentiality of court records would allow the parties the right to appellate review. *See* Exhibit 4.

WHEREFORE, the Third Party respectfully requests that the Court allow him to intervene for the limited purposes of the pending motion, and deny Debtors' motion. Alternatively, the Third Party requests that the Court enter an Order allowing the state court in the **Sarasota Action** to determine the trade secret assertions of confidentiality as to the judicial records filed in that case.

Respectfully submitted,

/s/Michael Barfield
MICHAEL BARFIELD, pro se
1668 Oak Street, #1
Sarasota, FL 34236
(941) 228-1575
records@flcga.org
michael@denovolawfl.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and accurate copy of the foregoing has been furnished on February 19, 2025, by either the Court's CM/ECF electronic transmission or by U.S. Mail and/or email to:

Parties in Interest as attached hereto.

8

Label Matrix for local noticing
113A-8
Case 8:24-bk-07106-RCT
Middle District of Florida
Tampa
Thu Feb 20 09:33:34 EST 2025

Florida Dept of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

HLFIP Holding, LLC
c/o Donald R. Kirk
Carlton Fields, P.A.
P.O. Box 3239
P.O. Box 3239
Tampa, FL 33601-3239

IRS
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Smart Communications Holding, Inc.
<B>Jointly Administered with
Smart Communications Holdings, LLC
8:24-bk-07108-RCT</B>
10491 72nd St.
Seminole, FL 33777-1500

Smart Communications Holding, LLC
10491 72nd St.
Seminole, FL 33777-1500

Stichter, Riedel, Blain & Prosser, P.A.
110 Madison Street-Ste 200
Tampa, FL 33602-4718

April D. Nieto, as Administrator and PR
Estate of Hailey Briana Nieto
c/o Sean K. Claggett, Esq.
4101 Meadows Lane, #100
Las Vegas, NV 89107-3121

Assets America, Inc.
800 5th Ave #101
Seattle, WA 98104-3102

Baker & Hostetler LLP
Attn: Kevin Flynn
312 Walnut Street, Suite 3200
Cincinnati, OH 45202-4074

CDW Direct LLC
200 N Milwaukee Ave,
Vernon Hills, IL 60061-1577

Cents LLC
6801 Holabird Ave.
Dundalk, MD 21222-1746

Charles Talbert, QA-4727
SCI Fayette
P.O. Box 33028
Saint Petersburg, FL 33733-8028

Correct Solutions
c/o Kimberly A. Bald, Esquire
Harllee & Bald, P.A.
202 Old Main Street
Bradenton, FL 34205
KAB@harlleebald.com; BLY@harll 34205-7817

Correct Solutions, LLC
c/o James E. Lynch, Esquire
Harllee & Bald, P.A.
202 Old Main Street
Bradenton, FL 34205
JEL@harlleebald.com; CLP@harll 34205-7817

Correct Solutions, LLC
c/o W. L. West
Luke Piontek ,Roedel, Parsons, Blache, e
8440 Jefferson Highway, Suite 301
Baton Rouge, LA 70809-7654

Correct Solutions, LLC
c/o W. L. West
Roedel Parsons, etc.
8440 Jefferson Hwy. Suite 301
Bton Rouge, LA 70809-7654

Correct Solutions, LLC aka
Correct Solutions Group, LLC
c/o Harllee & Bald, PA
Bradenton, FL 34205-7817

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Donna Hill
1110 Steuben St., Apt. 213
Pittsburgh PA 15220-4745

Florida Custom Mold, Inc
1806 Gunn Hwy,
Odessa, FL 33556-3524

GGC Brennan Industrial, LLC
Attn: Michael W. Brennan
9450 W. Bryn Mawr, #750
Rosemont, IL 60018-5253

HLFIP Holding LLC
c/o Donald R. Kirk, Esq.
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

HLFIP Holding, LLC
Two Ballpark Center
800 Battery Ave. SE, #100
Atlanta, GA 30339-5107

HLFIP Holding, LLC
c/o Donald R. Kirk
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

I.D. Tel
55 Canal S.
Staten Island, NY 10304-3809

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Janice Logan as Trustee of the James Logan F
c/o Edward J. Peterson
Johnson Pope Bokor Ruppel & Burns, LLP
400 N. Ashley Drive, Suite 3100
Tampa, FL 33602-4337

Janice Logan, as Trustee
of the James Logan Family Trust
c/o David E. Schoenfeld, Esq.
100 N. Tampa St., #2900
Tampa, FL 33602-5810

Janice Logan, individually
c/o David E. Schoenfeld, Esq.
100 N. Tampa St., #2900
Tampa, FL 33602-5810

Jonathan D. Logan
10491 72nd St.
Seminole, FL 33777-1500

Jonathan Logan
c/o Eyal Berger, Esq.
Akerman LLP
201 E. Las Olas Blvd., Suite 1800
Fort Lauderdale, FL 33301-4442

Lattice Incorporated
7150 N. Park Dr., #500
Pennsauken, NJ 08109-4203


Loco Florida, LLC
10491 72nd St.
Seminole, FL 33777-1500

Loco Florida, LLC
c/o Eyal Berger, Esq.
Akerman LLP
201 E. Las Olas Blvd., Suite 1800
Fort Lauderdale, FL 33301-4442

McNees Wallace & Nurick LLC
100 Pine Street
Harrisburg, PA 17101-1288


Melvin Engelke
c/o John A. Anthony, Esq
100 S. Ashley Drive, Suite 1600
Tampa, FL 33602-5318

Melvin Engelke, III
c/o John A. Anthony, Esq.
Anthony & Partners, LLC
100 S. Ashley Drive, Suite 1600
Tampa, Florida 33602-5318

Melvin Engelke, III
c/o John W. Landkammer, Esq.
Anthony & Partners, LLC
100 S. Ashley Drive, Suite 1600
Tampa, Florida 33602-5318


Melvin W. Engelke, III
c/o Dean Kent, Esq.
101 E. Kennedy Blvd., #2700
Tampa, FL 33602-5150

Mt. View Business Plaza, LLC
P.O. Box 821048
Vancouver, WA 98682-0024

Priority1
401 W. Capitol Ave.
Little Rock, AR 72201-3421


Riley & Jacobson, PLC
1906 West End Ave.
Nashville, TN 37203-2309

Roedel, Parsons, Koch, Blache
8440 Jefferson Highway, Suite 301
Baton Rouge, LA 70809-7654

ShenZhen Meridian Technology Co. Ltd.
Room 2809, West Building, Qui Shi Bldg.
Zhu Zi Ling, Fu Tian District
Shenzhen, CHINA 51804


Stearns Weaver Miller Weissler Alhadeff & Si
200 East Las Olas Boulevard, Penthouse A
Fort Lauderdale, Florida 33301-2299

Swank Motion Pictures, Inc.
10795 Watson Road,
St. Louis, MO 63127-1012

Swank Motion Pictures, Inc.
c/o Megan W. Murray
Underwood Murray, P.A.
100 N. Tampa St., Suite 2325
Tampa, FL 33602-5842


Timothy Szuhaj, Esq.
1635 Market St 7th Floor
Philadelphia, PA 19103-2223

Truist Bank, Support Services
PO Box 85092
Richmond, VA 23285-5092

United States Trustee - TPA
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602-3949


Versa Technology, Inc.
5224 Bell Ct.
Chino, CA 91710-5701

Vito Pelino
KP4339
SCI Greene
169 Progress Dr.
Waynesburg PA 15370-8082

Westfield Insurance
One Park Circle
P.O. Box 5001
Westfield Center, OH 44251-5001


Wintel Corp.
2741 NW 82nd Ave
Doral, FL 33122-1041

xByte Technologies
4614 19th St Ct E.
Bradenton, FL 34203-3768

Charles Talbert
SCU Fayette QA4727
PO Box 33028
St. Petersburg, FL 33733-8028


Daniel R Fogarty
Stichter, Riedel, Blain & Postler, P.A.
110 East Madison Street, Suite 200
Tampa, FL 33602-4718

Dustin Hillsey
Akerman LLP
201 East Las Olas Bouleverd
Suite 1800
Fort Lauderdale, FL 33301-4442

Eyal Berger
Akerman LLP
201 East Las Olas Blvd., Suite 1800
Fort Lauderdale, FL 33301-4442

John L Dicks II
Akerman, LLP
401 E Jackson St
Tampa, FL 33602-5233

Kathleen L DiSanto
Bush Ross, P.A.
PO Box 3913
Tampa, FL 33601-3913

Melvin Engelke
Anthony & Partners, LLC
100 S. Ashley Dr., Suite 1600
Tampa, FL 33602-5318

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Correct Solutions, LLC

(u)Stichter, Riedel, Blain & Postler, P.A.

(u)Swank Motion Pictures, Inc.

(u)Janice Logan

(u)Mark Turner

(u)Rick Ferguson

End of Label Matrix
Mailable recipients      62
Bypassed recipients       6
Total                    68

# EXHIBIT 1

**EXHIBIT 1**

| | |
|---|---|
| **From:** | Public Information Officer |
| **To:** | Michael Barfield |
| **Subject:** | RE: Request for still photography & audio coverage, Logan v. Logan, Case No. 2023-CA-1002-NC |
| **Date:** | Friday, February 7, 2025 9:25:13 AM |
| **Attachments:** | image003.png |
| | image004.png |
| | image005.png |
| | image006.png |

Hi, Mr. Barfield. Judge Carroll has granted your request to take still photos of the Logan v. Logan hearing on February 10th. He is also granting your request to record the proceedings by connecting to the house audio, with the understanding that if a radio station requests to cover the hearing you cede the recording tasks to the radio station but remain part of the media pool.

I'll let judicial security know you're coming to cover the hearing.

Please let me know if you have any questions.

Donna



**DONNA L. RHODES**
Public Information Officer,
Twelfth Judicial Circuit
**Phone:** 941-749-3600, ext. 7105
**Mobile:** 941-960-3432
**Email:** drhodes@jud12.flcourts.org

1051 Manatee Ave. W.
Bradenton, FL 34205

**jud12.flcourts.org**

 

---

**From:** Michael Barfield <records@flcga.org>
**Sent:** Thursday, February 6, 2025 10:21 AM
**To:** Public Information Officer <PIO@jud12.flcourts.org>
**Cc:** Sarah E. Scibak <SScibak@jud12.flcourts.org>
**Subject:** Request for still photography & audio coverage, Logan v. Logan, Case No. 2023-CA-1002-NC

Good morning.

Pursuant to Admin. Order 2004-24.2, I am seeking authorization from Judge Hunter Carroll, the presiding judge in *Logan v. Logan*, Case No. 2023-CA-1002-NC, to be present and conduct still photography and record using audio equipment for the trial scheduled to begin on Monday, February 10, 2025.

**Michael Barfield | Director of Public Access & Investigative Reporter**



1661 Ringling Blvd.
P.O. Box 2723
Sarasota, FL 34230
Direct 941.228.1575 | **records@flcga.org**
Bio: **https://floridatrident.org/author/michaelbarfield/**
Twitter: @mbar62
Member *Society of Professional Journalists*
Member *Investigative Reporters & Editors*

# EXHIBIT 2

EXHIBIT

2

IN THE TWELFTH JUDICIAL CIRCUIT COURT
IN AND FOR SARASOTA COUNTY, FLORIDA

JONATHAN LOGAN,
SMART COMMUNICATIONS
HOLDING INC,
JANICE LOGAN,
         Plaintiff,

v.

JANICE LOGAN,
JANICE LOGAN AS TRUSTEE OF
THE JAMES LOGAN FAMILY
TRUST DATED FEBRUARY 19 2021,
ALEXIS LOGAN,
JONATHAN D LOGAN,
SMART COMMUNICATIONS
HOLDING INC,
LOCO FLORIDA LLC,
SMART COMMUNICATIONS
HOLDING INC,
HLFIP HOLDING LLC,
         Defendant.

CASE NO.  2023 CA 001002 NC
DIVISION C CIRCUIT

---

**ORDER DIRECTING CLERK**
**TO TEMPORARY MAINTAIN CERTAIN TRIAL EXHIBITS**
**CONFIDENTIAL AND NOT SUBJECT TO PUBLIC DISCLOSURE**

        Based on the oral request of the parties during trial to seal certain trial exhibits, the Court
temporarily grants that motion. See Fla. R. Gen. P. and Jud. Admin. 2.420(h).

        IT IS ORDERED:

1.        The Clerk shall maintain as confidential and not allow public access to those trial
          exhibits from the trial conducted February 10, 2025 – February 12, 2025 that are
          identified on the attached list. Only the Court, Court staff, the Clerk, Clerk staff,
          attorneys of record, and the parties may have access to those referenced trial
          exhibits while those trial exhibits are subject to the terms of this Order. **This
          direction to the Clerk to maintain these referenced trial exhibits is only
          temporary and expires at 11:59 p.m. on Tuesday, February 18, 2025, subject
          to the provisions below.**

2.     Should any party seek to extend the Court's temporary oral ruling to maintain these documents as confidential and exempt from public access, the party or parties must file a written Motion to Determine Confidentiality of Court Records pursuant to Florida Rule of General Practice and Judicial Administration 2.420(e), and (h)(1)(D). The deadline for any party or parties to file this motion to extend the Court's temporary direction to the Clerk is 11:59 p.m. on Tuesday, February 18, 2025. The Court directs that in addition to the parties in this case, the moving party must also serve a copy of the motion on Michael Barfield at his email address referenced in the certificate of service.

3.     For any trial exhibit that is listed on the attached list *but where* no party files a written Motion to Determine Confidentiality of Court Records on or before 11:59 p.m. on Tuesday, February 18, 2025, this temporary direction to the Clerk to maintain the confidentiality of the trial court exhibit and not allow public access terminates.

4.     For any trial exhibit that is listed on the attached list *and* where a party files a written Motion to Determine Confidentiality of Court Records on or before 11:59 p.m. on Tuesday, February 18, 2025, the Clerk is directed to then continue to maintain the confidentiality of the identified trial exhibits in the motion and not allow public access to them until further Order of the Court.

5.     The Court gives notice that it intends on conducting a hearing on any Motion(s) to Determine Confidentiality of Court Records during its already scheduled hearing on Wednesday, February 19, 2025, at 1:30 p.m.

6.     The Court previously consolidated 2023-CA-1280 into 2023-CA-1002, with filings to occur within 2023-CA-1002. Out of an abundance of caution, the Court is filing this Order in both case numbers for all motions must be filed in 2023-CA-1002.

7.     Nothing in this Order applies to trial exhibits that are not referenced on the attached list.

DONE AND ORDERED in Sarasota, Sarasota County, Florida, on February 14, 2025.

e-Signed 2/14/2025 9:19 AM 2023 CA 001002 NC

**HUNTER W CARROLL**
Circuit Judge

## SERVICE CERTIFICATE

Page 2 of 6

On February 14, 2025, the Court caused the foregoing document to be served via the Clerk of Court's case management system, which served the following individuals via email (where indicated). On the same date, the Court also served a copy of the foregoing document via First Class U.S. Mail on the individuals who do not have an email address on file with the Clerk of Court.

CRAIG STEPHEN BARNETT
200 EAST LAS OLAS BLVD
SUITE 2100
FORT LAUDERDALE, FL  33301

BRETT ALAN GEER
3030 N ROCKY POINT DRIVE W
SUITE 150
TAMPA, FL  33607

MARK MATTHEW WALL
101 EAST KENNEDY BLVD
SUITE 3700
TAMPA, FL  33602

CHARLES FRANKLIN JOHNSON III
802 11TH ST W
BRADENTON, FL  34205

ANITRA F RAIFORD
2555 GRAND BLVD
KANSAS CITY, MO  64108

CHELSEA KOFF
200 EAST LAS OLAS BLVD
SUITE 2100
FORT LAUDERDALE, FL  33301

JOSEPH H III VARNER
777 S. HARBOUR ISLAND PLACE, #800
TAMPA, FL  33602

MARK JAMES BERNET
AKERMAN SENTERFITT PA
401 EAST JACKSON STREETSUITE 1700
TAMPA, FL  33602

JASON SAMUEL OLETSKY
401 E JACKSON ST STE 1700
TAMPA, FL 33602

M MARIE WILSON ESQ
2357 S TAMIAMI TRAIL #3 PMB #122
VENICE, FL 34293

JONATHAN T TORTORICI
4301 WEST BOY SCOUT BLVD STE 300
TAMPA, FL 33607

JAROD A BRAZEL
101 E. KENNEDY BLVD., SUITE 3700
TAMPA, FL 33602

JULIE NEGOVAN
6750 N ANDREWS AVE STE 200
FORT LAUDERDALE, FL 33309

REGINALD KEITH PETERSEN
6750 N ANDREWS AVE STE 200
FORT LAUDERDALE, FL 33309

SARAH O'ROURKE
100 N TAMPA STREET STE 2900
SUITE 2900
TAMPA, FL 33602

ANDREW L FRANKLIN
111 S. WACKER DR.
STE. 4700
CHICAGO, IL 60606

DAVID E SCHOENFELD
111 SOUTH WACKER DRIVE
SUITE 4700
CHICAGO, IL 60606

ANITRA F RAIFORD
2555 GRAND BLVD
KANSAS CITY, MO 64108

JESSICA LEONA MAZZEO
6750 N ANDREWS AVE
STE. 200

FORT LAUDERDALE, FL 33309

PETER F O'NEILL
2555 GRAND BOULEVARD
KANSAS CITY, MO 64108

MICHAEL J HARWIN
200 EAST LAS OLAS BOULEVARD
SUITE 2100
FORT LAUDERDALE, FL 33301

CHRISTOPHER ROY CLARK
106 EAST COLLEGE AVENUE
SUITE 700
TALLAHASSEE, FL 32301

GLENN T BURHANS JR
106 EAST COLLEGE AVENUE
SUITE 700
TALLAHASSEE, FL 32301

DUSTIN BRYAN HILLSLEY
AKERMAN LLP
201 EAST LAST OLAS BOULEVARD, SUITE 1800
FORT LAUDERDALE, FL 33301

CHRISTOPHER GEORGE OPRISON
DLA PIPER LLP (US)
200 SOUTH BISCAYNE BOULEVARD - SUITE 2500
MIAMI, FL 33131

BRIDGET K SMITHA
106 EAST COLLEGE AVENUE
SUITE 700
TALLAHASSEE, FL 32301

MAX CORY RUDOLF
350 EAST LAS OLAS BLVD.
SUITE 1600
FT. LAUDERDALE, FL 33301

DAVID E SCHOENFELD
111 SOUTH WACKER DRIVE
SUITE 4700
CHICAGO, IL 60606

Filed 02/14/2025 09:19 AM - Karen E. Rushing, Clerk of the Circuit Court, Sarasota County, FL

TAL ABUROS
200 SOUTH BISCAYNE BOULEVARD
SUITE 2500
MIAMI, FL  33131

KATRINA MARIE QUICKER
900 CIRCLE 75 PARKWAY
SUITE 100
ATLANTA, GA  30339

MICHELLE HOGAN
15952 SW 16 ST
PEMBROKE PINES, FL  33027

ERIN BERHAN
200 SOUTH BISCAYNE BLVD
SUITE 2500 / 25TH FLOOR
MIAMI, FL  33131

MICHAEL BARFIELD
1668 OAK STREET #1
SARASOTA, FL 34236
michael@denovolawfl.com

Filed 02/14/2025 09:19 AM - Karen E. Rushing, Clerk of the Circuit Court, Sarasota County, FL

Documents to Seal
Case No. 1002-1280 consolidated

558
559, 560, 561
578 & 583 (Disc Responses)
583
584
585
586
587
588
590 (Election to Purchase)
594
595
576
597
578
579
(007)

| | | |
|---|---|---|
| 331 | | |
| 333 | 567 | 890 |
| 334 | 568 | 891 |
| 335 | 574 | 892 |
| 392 | 908 | 893 |
| 393 | 558 | 894 |
| 394 | 559 | 895 |
| 810 | 580 | 896 |
| 811 | 581 | 897 |
| 812 | 579 | 898 |
| 813 | 582 | 905 |
| 816 | 583 | 906 |
| 817 | 584 | 907 |
| 819 | 585 | 408 |
| 818 | 586 | 766 |
| 820 | 587 | 767 |
| 821 | 588 | 777 |
| 822 | 589 | ~~430~~ |
| 328 | 590 | ~~431~~ |
| 332 | 594 | ~~437~~ |
| ~~33~~ | 595 | ~~439~~ |
| | 596 | 569 |
| | 597 | |
| | ~~88~~ 598 | |
| | 599 | |
| | 607 | |

| | | |
|---|---|---|
| 354 | 700 | 706 |
| 380 | 701 | 712 |
| 430 | ~~(scribbled out)~~ | |
| 431 | ~~(scribbled out)~~ | |
| 432 | ~~(scribbled out)~~ | |
| 433 | ~~(scribbled out)~~ | |
| 435 | 724 | |
| 437 | 753 | |
| 439 | 760 | |
| 440 | 761 | |
| 441 | 771 | |
| 442 | 775 | |
| 445 | 776 | |
| 446 | 777 (RFP) | |
| 447 | 779 (RFP) | |
| 448 | 780 | |
| 449 | 783 ⎫ | |
| 452 | 784 ⎬ RFP | |
| 453 | 785 ⎭ | |
| 454 | 786 | |
| 455 | 790 | |
| 461 | 792 | |
| 465 | 793 | |
| 466 | 794 | |
| 467 | 795 796 | |
| 468 | 797 | |
| 469 | 798 | |
| 470 | 799 | |
| 491 A, B, C, D, E, F | 800 | |

| | |
|---|---|
| 801 | 841 |
| 802 | 842 |
| 804 | 843 |
| 803 | 844 |
| 810 | 845 |
| 811 | 846 |
| 812 | 847 |
| 816 | 848 |
| 817 | 849 |
| 817 | 850 |
| 822 | 851 |
| 823 | 852 |
| 824 | 853 |
| 825 | 854 |
| 826 | 855 |
| 827 | 856 |
| 828 | 857 |
| 829 | 858 |
| 830 | 859 |
| 831 | 860 |
| 832 | 861 |
| 833 | 887 |
| 834 | 889 |
| 835 | 890 |
| 836 | 891 |
| 837 | 892 |
| 838 | 893 |
| 839 | 894 |
| 840 | 895 |
| | 896 |
| | 897 |

898
900
905
906
907
910
913
914
915
930

| | | | |
|---|---|---|---|
| 216 | 365 | 397 | 491A |
| 241 | 364 | 398 | 491B |
| 300 | 367 | 399 | 491C |
| 301 | 368 | 400 | 491D |
| 302 | 369 | 401 | 491A |
| 303 | 370 | 402 | 491B |
| 304 | 372 | 403 | 491C |
| 305 | 373 | 404 | 491D |
| 306 | 374 | 405 | 491E |
| 307 | 375 | 406 | 491F |
| 308 | 376 | 407 | |
| 319 | 377 | 408 | |
| 320 | 378 | 409 | |
| 322 | 379 | 410 | |
| 321 | 381 | 411 | |
| 331 | 382 | 412 | |
| 332 | 383 | 413 | |
| 333 | 384 | 414 | |
| 334 | 385 | | |
| 335 | 386 | 481 | |
| 336 | 387 | 482 | |
| 341 | 388 | 483 | |
| 343 | 389 | 484 | |
| 344 | 390 | 485 | |
| 346 | 391 | 486 | |
| 348 | 392 | 487 | |
| 355 | 393 | 481 | |
| 357 | 394 | 488 | |
| | 395 | 489 | |
| | 396 | 490 | |

# EXHIBIT 3



**EXHIBIT 3**

## IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT
## IN AND FOR SARASOTA COUNTY, FLORIDA

JONATHAN LOGAN and SMART
COMMUNICATIONS HOLDING,
INC.,

Plaintiffs

v.                                                           CASE NO.: 2023-CA-001002

JANICE LOGAN, individually and
as Trustee of the James Logan Family
Trust dated February 10, 2021 and
ALEXIS LOGAN, individually,

Defendants.
_____/                            CONSOLIDATED WITH

JANICE LOGAN, as Trustee of the
James Logan Family Trust, dated
February 10, 2021,

Plaintiff,

v.                                                           CASE NO.: 2023-CA-001280

JONATHAN D. LOGAN and
SMART COMMUNICATIONS
HOLDING, INC., nominal
defendant, and LOCO FLORIDA,
LLC, nominal defendant,

Defendants.
_____/

### AGREED BOOKS AND RECORDS CONFIDENTIALITY ORDER

Loco Florida, LLC ("Loco"), and Smart Communications Yacht Holdings, LLC ("Yacht"),

and Janice Logan, individually and as Trustee of the James Logan Family Trust dated February

10, 2021 ("Janice") (collectively "the Parties"), both individually and through their respective

undersigned attorneys, hereby enter into this Agreed Books and Records Confidentiality Order

("Order"), and agree to the following procedures respecting Confidential Material (as defined hereinafter), with this Order being entered by the Court in these proceedings.

1. **Definition and Scope**. The terms and conditions of this Order shall govern the production, use, and disclosure of the Confidential Material (as defined hereinafter) produced in accordance with this order in the above-captioned matter (the "Action").

2. **Confidential Material.** As used herein, the term "Confidential Material" includes all documents produced by Loco or Yacht designated by them as "B&R CONFIDENTIAL" in accordance with the terms of this Order.

3. **Definition of Material to be Designated as Confidential Material**. The following material may be designated as "Confidential Material" under this Order: any books, and/or records from Loco and Yacht, provided in response to Janice Logan's request for books and records pursuant to Fla. Stat. § 605.0504, and Fla. Stat. § 605.0410(9).

4. **Designation of Confidential Material.** Loco and Yacht shall designate which Material they determine are Confidential by including on the document the legend "B&R CONFIDENTIAL" (or otherwise marking the document in a way that brings to the attention of a reasonable examiner the request for confidential treatment). In the case of electronic data, designation shall be made by including such words in the body of the electronic document, or by designating a range of bates numbers assigned to the electronic data as "B&R CONFIDENTIAL" in an accompanying communication, or by affixing a stamp with such words: on the medium (including, but not limited to, tapes, hard drives, and CDs) on which the electronic data is stored.

5. **Inadvertent Lack of Designation.** Any document or information, produced in response to Janice Logan's request for books and records pursuant to Fla. Stat. § 605.0504, and Fla.

2

Stat. § 605.0410(9), that may contain Confidential Material that may have been inadvertently produced without identification as to its nature may be so designated by a Producing Party by written notice to counsel for the other Parties designating the document or information as "B&R CONFIDENTIAL" within ten (10) days following the discovery that the document or information has been produced without such designation. Any inadvertent disclosure of Confidential Material shall not be deemed a waiver in whole or in part of a Producing Party's claim of confidentiality, either as to the specific information disclosed or as to any other information relating thereto or as to the same or related subject matter. If any person treats such information as non-confidential before being informed that that information should have been designated as Confidential Material, such predesignation treatment shall not be a violation of this Order.

6. **Purpose and Usage of Production**. Janice has requested, and Loco and Yacht agree to produce, the Confidential Material under this Order solely for the purposes of preparing James Logan's estate tax returns and for no other purposes. Janice agrees to this order solely to expedite the disclosure of books and records needed immediately to comply with James Logan's estate's tax filing deadline, and does so without prejudice to her right to later seek, obtain and use all books and records of Loco and Yacht to the full extent permitted by Florida law (including in Phase II of the Action). By agreeing to this Order, Loco and Yacht do not concede that the books and records of Loco and Yacht are discoverable or admissible in this Action (including in Phase II), and reserve all rights to object to any effort by any party to later seek, obtain and use all such books and records. However, the Confidential Material produced subject to this Order may not be used for any

3

purpose in the Action, and all such Confidential Material shall not be used, disclosed or disseminated beyond the extent allowed herein.

7. **Disclosure of Confidential Material to Qualified Persons.** Confidential Material shall not be disclosed or made available to persons other than "Qualified Persons." As used herein, "Qualified Persons" means:

    a.  Janice, Loco, and Yacht, and counsel for Janice, Loco, and Yacht;

    b.  accountants or tax preparers for James Logan's estate tax returns.

The individuals identified in (a) and (b) shall be deemed to include their staff, paralegals, and other employees.  Counsel may not disclose or make available the Confidential Material to Alexis Logan, counsel for Alexis Logan, or any agents or employees of Alexis Logan.

8. **Non-Termination.** Subject to the terms above, the provisions of this Order insofar as they restrict the use of Confidential Material produced hereunder or information obtained from Confidential Material, shall continue to be binding after the conclusion of the Action and any appeals relating thereto.

9. **Destruction of Confidential Material.** Within ten (10) days upon completion of the preparation of the estate tax returns for James Logan, Janice shall delete or destroy any and all Confidential Material.  Within five (5) days after the Confidential Material is deleted and/or destroyed, counsel for Janice shall file a Certification with the Court that all copies of the Confidential Material have been deleted and/or destroyed, which Certification must be signed by Janice and Janice's counsel.

10. **Modification.** This Order's terms and provisions are subject to modification, extension, or termination by written agreement between the parties or court order.

11. **Enforcement.** The descriptive paragraph headers contained herein are utilized for convenience and are agreed to have no substantive significance. The Parties and the counsel for the Parties acknowledge their acceptance of the terms and conditions of this Order. This Order shall be enforceable, and any dispute relating to and/or arising out of same shall be brought only in the instant Action. Such enforcement proceeding and/or any other dispute may specifically include, requests for injunctive relief, sanctions, attorneys' fees, and costs for any violation and/or breach of the terms of this Order.

12. This Order is not intended to prejudice a Party. It is not intended to restrict the attorneys from rendering legal advice to their client.

13. **COURT ADDED: NOTHING IN THIS ORDER MODIFIES ANY PROVISION OF FLORIDA RULE OF GENERAL PRACTICE AND JUDICIAL ADMINISTRATION 2.420, AND NOTWITHSTANDING PARAGRAPH 10, THE PARTIES HAVE NO AUTHORITY OR ABILITY TO MODIFY THE REQUIREMENTS OF RULE 2.420 BETWEEN THEMSELVES.**

**DONE AND ORDERED** in Chambers, Sarasota County, Florida on 1/5/2024.

e-Signed 1/5/2024 10:27 AM 2023 CA 001002 NC
Circuit Judge

Copies furnished to all counsel of record.

5

# EXHIBIT 4

EXHIBIT
4

IN THE TWELFTH JUDICIAL CIRCUIT COURT
IN AND FOR SARASOTA COUNTY, FLORIDA

JONATHAN LOGAN,
SMART COMMUNICATIONS
HOLDING INC,
JANICE LOGAN,
      Plaintiff,

v.

JANICE LOGAN,
JANICE LOGAN AS TRUSTEE OF
THE JAMES LOGAN FAMILY
TRUST DATED FEBRUARY 19 2021,
ALEXIS LOGAN,
JONATHAN D LOGAN,
SMART COMMUNICATIONS
HOLDING INC,
LOCO FLORIDA LLC,
SMART COMMUNICATIONS
HOLDING INC,
HLFIP HOLDING LLC,
      Defendant.

CASE NO.  2023 CA 001002 NC
DIVISION C CIRCUIT

---

**ORDER DENYING
EMERGENCY MOTION TO STAY PENDING APPELLATE REVIEW**

BEFORE THE COURT is Defendants' Emergency Motion to Stay Pending Appellate Review [DIN pending]. Nonparty Michael Barfield filed a response in opposition [DIN 1192].

In the light of the short time period, the Court wishes to give the Second District Court of Appeal as much time as possible for it to consider the writ of prohibition. The Court, therefore, will rule without the necessity of a hearing.

The Court without hearing denies the stay motion. The deadline to file one or more motions relating to the trial exhibits remains at 11:59 p.m. today, Tuesday, February 18, 2025. The hearing set for 1:30 p.m. to address, among other things, remains as set.

**Procedural Background**

As discussed below, ***the Court has learned that the Clerk currently is not permitting public access to any filing in this case***. This issue was discovered during the recent trial. This is a critical issue, and the Court needs to deal with this quickly.

Page 1 of 8

As best the Court can tell right now, the Court needs to deal with three separate buckets of documents: (1) documents currently publicly unavailable from public view and where there was NO notice of confidential information provided or motion to determine confidentiality of court records on file: (2) 36 separate filings for which the parties have filed a notice of confidential information and where Clerk recently identified as not meeting the requirements to maintain them as confidentiality; and (3) the trial exhibits. The Court will attempt to explain these three buckets and what the Court knows and does not know at this time.

On October 24, 2023, a predecessor judge entered the parties' Stipulated Order Governing the Production and Exchange of Confidential Information [DIN 362].

Before day 2 of the trial began on Tuesday, February 11, 2025, a member of the media covering the trial (Michael Barfield), notified the Court that the Clerk's Office basically had sealed all documents on the Court's progress docket. He also brought to the Court's attention that he had filed an Amended Motion to Vacate Order Granting Jonathan Logan and Smart Communications' Motion to Determine Confidentiality of Court Records [DIN 1153, bearing Portal stamp of 10:06 p.m. on February 10, 2025]. In coordination with the parties and Mr. Barfield, the Court set a hearing on Wednesday, February 19, 2025, to begin at 1:30 p.m. to address this motion as well as other matters [DIN 1152].

Since that February 11, 2025, discussion and order setting hearing, there have been additional developments, as discussed below.

### The Issues

The Court will address the issue with each bucket of documents.

**Bucket #1 - documents currently publicly unavailable from public view and where there was NO notice of confidential information provided or motion to determine confidentiality of court records on file.**

During Mr. Barfield's statements to the Court the morning of February 11, 2025, Mr. Barfield told the Court that he had contacted the Clerk's Office to address the situation in which it appears the entirety of the public docket had been marked confidential and accessible to the public. The Court has reviewed the progress docket available to the public to confirm that troubling assertion. And the Court attaches a copy of the publically available progress docket from this morning (February 18, 2025) confirming what appears to be a near universal inability for members of the public to see any filing. The Court does not know why the Clerk has marked each filing as Confidential. (The Court's working theory is the Clerk interpreted the October 23, 2023, Stipulated Order, to require this. But the Court does not know this to be true and likely will not know unless evidence is taken.)

Regardless of how this occurred, the Court needs to address why documents NOT subject to notices of confidential information within a filing or motion for determination of confidentiality of court records are currently not available for public access. This is a critical

issue, as this implicates the public's constitutional right to review those documents. The Court intends on addressing this tomorrow, on February 19, during the hearing.

As it relates to those filings and exhibits where there is an assertion of confidential information, please see Buckets 2 and 3.

**Bucket #2 - 36 separate filings for which the parties have filed a notice of confidential information and where Clerk recently identified as not meeting the requirements to maintain them as confidentiality**

The Court notes that on Thursday, February 13, 2025, the Clerk notified the parties that *36 separate filings* the parties sought to be exempt from public disclosure (and where the parties had previously filed notices of confidential information within the filing) did not meet the requirements of the rule and provided the parties 10 days within which to file an appropriate motion or the Clerk will not hold those filings as confidential [DINs 1182, 1183, 1184]. Those three Clerk notices are attached.

While the Court would like to address documents during the already scheduled hearing on Wednesday, February 19, 2025, the deadline for the parties to file motions to determine confidentiality of court records will not occur before that date. If such a motion is filed before the hearing, however, the Court intends on addressing it during the February 19 hearing. If the motions addressing those 36 filings are filed after the hearing, the Court likely will have to hold a separate hearing (unless the filing is the same as a trial exhibit in bucket #3.

**Bucket #3 - the trial exhibits.**

Entirely separate from the above, the parties during trial (February 10-12, 2025) admitted many exhibits (probably numbering in the hundreds. Almost all of them were received in evidence on February 10. At that time, the parties did not discuss the need for any sealing of those exhibits. Instead, at the end of the trial on February 12, the parties informed the Court of a need to seal the trial exhibits.

Certainly, the Court could have found a waiver of confidentiality as there was no concurrent discussion at the time of admission of the need to shield any of those items from public view. Instead of doing that, though, the Court took the parties' request as an oral motion to seal those documents. Oral motions are to be reduced to writing quickly. In fact, the parties should have had a plan in place to address confidentiality even before the trial began.

Regardless, the Court orally instructed the Clerk to maintain the list of documents supplied by the parties to be sealed. The Court then entered the challenged written order on February 14, 2025 [DIN 1186] directing the parties who seeks to maintain confidentiality of the requested exhibits (i.e., exempt from public disclosure) to file any such motion by 11:59 p.m. on Tuesday, February 18, 2025.

The Court set for hearing all impending motions to determine confidentiality of court records.

Filed 02/18/2025 10:59 AM - Karen E. Rushing, Clerk of the Circuit Court, Sarasota County, FL

## Analysis of Stay

Here, the Court has set a deadline and a hearing. The Court has balanced considerations--between the public's right of access, the current fact that NO filings are publically available, the parties' right to seek to maintain documents to be maintained so no members of the public may access them, and the Court's own hearing calendar.

The Court does not understand how having the hearing is in violation of the Bankrupcy Court stay. The parties' position is the Court does not have control over its own progress docket and that any relief must be granted by the Bankrupcy Court. That, of course, is a breathtaking position. The Bankruptcy Court allowed the Court to conduct the trial, and the parties were certainly fine with the Court entering an order sealing documents. The authorization to conduct the trial must necessarily include the ability of the Court to address the nature of the exhibits before it, whether it is to make them available to the public or not. The Court does not believe the parties have shown a likelihood of success on the merits as to its current prohibition petition, and for that reason alone, the Court can deny the emergency motion for stay.

Further, the Court does not see the alleged harm. The Court anticipates that it will need to enter many orders addressing the various buckets from the hearing. Historically, whenever the Court has entered an order making a document publically available, the Court has built in a period of time within which the party would have to challenge the Court's Order. The Court does not see why it would deviate from that historical practice here. In other words, if the Court were to find any document any party contends to have confidential information as not qualifying to be exempt from public disclosure, the Court would give that party time to challenge that decision. Further, at last count, there were at least 16 attorneys that appeared for the parties during trial, so the Court suspects the attorneys have the capacity to address the issue of confidentiality. Given that, there can be no irreparable harm.

The Court denies the emergency motion for stay.

DONE AND ORDERED in Sarasota, Sarasota County, Florida, on February 18, 2025.

e-Signed 2/18/2025 10:59 AM 2023 CA 001002 NC

**HUNTER W CARROLL**
Circuit Judge

## SERVICE CERTIFICATE

On February 18, 2025, the Court caused the foregoing document to be served via the Clerk of Court's case management system, which served the following individuals via email

Page 4 of 8

(where indicated). On the same date, the Court also served a copy of the foregoing document via First Class U.S. Mail on the individuals who do not have an email address on file with the Clerk of Court.

CRAIG STEPHEN BARNETT
200 EAST LAS OLAS BLVD
SUITE 2100
FORT LAUDERDALE, FL  33301

MARK MATTHEW WALL
101 EAST KENNEDY BLVD
SUITE 3700
TAMPA, FL  33602

CHARLES FRANKLIN JOHNSON III
802 11TH ST W
BRADENTON, FL  34205

BRETT ALAN GEER
PO BOX 47212
SAINT PETERSBURG, FL  33743

CHELSEA KOFF
200 EAST LAS OLAS BLVD
SUITE 2100
FORT LAUDERDALE, FL  33301

JOSEPH H III VARNER
777 S. HARBOUR ISLAND PLACE, #800
TAMPA, FL  33602

MARK JAMES BERNET
AKERMAN SENTERFITT PA
401 EAST JACKSON STREETSUITE 1700
TAMPA, FL  33602

JASON SAMUEL OLETSKY
401 E JACKSON ST STE 1700
TAMPA, FL  33602

M MARIE WILSON ESQ
2357 S TAMIAMI TRAIL #3 PMB #122
VENICE, FL  34293

JONATHAN T TORTORICI
4301 WEST BOY SCOUT BLVD STE 300
TAMPA, FL 33607

JAROD A BRAZEL
101 E. KENNEDY BLVD., SUITE 3700
TAMPA, FL 33602

JULIE NEGOVAN
6750 N ANDREWS AVE STE 200
FORT LAUDERDALE, FL 33309

REGINALD KEITH PETERSEN
6750 N ANDREWS AVE STE 200
FORT LAUDERDALE, FL 33309

SARAH O'ROURKE
100 N TAMPA STREET STE 2900
SUITE 2900
TAMPA, FL 33602

ANDREW L FRANKLIN
111 S. WACKER DR.
STE. 4700
CHICAGO, IL 60606

DAVID E SCHOENFELD
111 SOUTH WACKER DRIVE
SUITE 4700
CHICAGO, IL 60606

ANITRA F RAIFORD
2555 GRAND BLVD
KANSAS CITY, MO 64108

ANITRA F RAIFORD
2555 GRAND BLVD
KANSAS CITY, MO 64108

JESSICA LEONA MAZZEO
1880 JFK BLVD. SUITE 1800
PHILADELPHIA, PA 19103

PETER F O'NEILL
2555 GRAND BOULEVARD

KANSAS CITY, MO  64108

CHELSEA KOFF
200 EAST LAS OLAS BLVD
SUITE 2100
FORT LAUDERDALE, FL  33301

CHRISTOPHER ROY CLARK
106 EAST COLLEGE AVENUE
SUITE 700
TALLAHASSEE, FL  32301

GLENN T BURHANS JR
106 EAST COLLEGE AVENUE
SUITE 700
TALLAHASSEE, FL  32301

MAX CORY RUDOLF
350 EAST LAS OLAS BLVD.
SUITE 1600
FT. LAUDERDALE, FL  33301

MICHAEL J HARWIN
200 EAST LAS OLAS BOULEVARD
SUITE 2100
FORT LAUDERDALE, FL  33301

CHRISTOPHER ROY CLARK
106 EAST COLLEGE AVENUE
SUITE 700
TALLAHASSEE, FL  32301

DUSTIN BRYAN HILLSLEY
AKERMAN LLP
201 EAST LAST OLAS BOULEVARD, SUITE 1800
FORT LAUDERDALE, FL  33301

CHRISTOPHER GEORGE OPRISON
DLA PIPER LLP (US)
200 SOUTH BISCAYNE BOULEVARD - SUITE 2500
MIAMI, FL  33131

BRIDGET K SMITHA
106 EAST COLLEGE AVENUE
SUITE 700

TALLAHASSEE, FL  32301

TAL ABUROS
200 SOUTH BISCAYNE BOULEVARD
SUITE 2500
MIAMI, FL  33131

KATRINA MARIE QUICKER
900 CIRCLE 75 PARKWAY
SUITE 100
ATLANTA, GA  30339

MICHELLE HOGAN
15952 SW 16 ST
PEMBROKE PINES, FL  33027

ERIN BERHAN
200 SOUTH BISCAYNE BLVD
SUITE 2500 / 25TH FLOOR
MIAMI, FL  33131

MICHAEL BARFIELD
1668 OAK STREET #1
SARASOTA, FL 34236
michael@denovolawfl.com



# ClerkNet

Home   Search   Case Lists   Logout

Subscribe To Email Alerts    Return To Search    View Printer Friendly Version

**Case Details**

| Case Number: | 2023 CA 001002 NC | Uniform Case Number: | 582023CA001002XXXANC | Case Status: |
| Case File Date: | 02/27/2023 | Case Close Date: | | Judge: |

**Party Information**

| Party Name | Party Type |
| --- | --- |
| LOGAN, JANICE | Trustee |
| THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 10 2021 | Trust |
| LOGAN, JONATHAN | Plaintiff |
| SMART COMMUNICATIONS HOLDING INC | Plaintiff |
| LOGAN, JANICE | Plaintiff |
| LOGAN, JANICE | Counter Plaintiff |
| JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 10, 2021 | Counter Plaintiff |
| LOGAN, JANICE | Defendant |
| JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 19 2021 | Defendant |
| LOGAN, ALEXIS | Defendant |
| LOGAN, JONATHAN D | Defendant |

| Party Name | Party Type | Attorney (Date Dismissed) |
|---|---|---|
| | | KOFF, CHELSEA<br>BERNET, MARK JAMES<br>SMITHA, BRIDGET |
| SMART COMMUNICATIONS HOLDING INC | Defendant | BURHANS, GLENN<br>GEER, BRETT ALAN    (11/29/2023)<br>CLARK, CHRISTOPHER<br>BARNETT, CRAIG STEPHEN<br>KOFF, CHELSEA<br>BERNET, MARK JAMES<br>SMITHA, BRIDGET |
| LOCO FLORIDA LLC | Defendant | BARNETT, CRAIG STEPHEN<br>BURHANS, GLENN<br>CLARK, CHRISTOPHER<br>BERNET, MARK JAMES<br>HILLSLEY, DUSTIN |
| SMART COMMUNICATIONS HOLDING INC | Defendant | |
| HLFIP HOLDING LLC | Defendant | ABUROS, TAL |
| HLFIP HOLDING INC | Counter Defendant | |
| HLFIP HOLDING LLC | Counter Defendant | OPRISON, CHRISTOPHER |
| LOGAN, JONATHAN D | Counter Defendant | |
| SMART COMMUNICATIONS HOLDINGS INC | Counter Defendant | |
| SMART COMMUNICATIONS HOLDINGS LLC | Counter Defendant | |

**Case Events**

| Date | Time | Location | Description | Court Result |
|---|---|---|---|---|
| 03/30/2023 | 10:30 AM | COURTROOM 6A | MOTIONS | |
| 04/06/2023 | 09:45 AM | COURTROOM 6A | MOTIONS | |
| 05/02/2023 | 11:00 AM | COURTROOM 6A | MOTIONS | |
| 06/21/2023 | 02:30 PM | COURTROOM 6A | MOTIONS | |
| 07/11/2023 | 01:00 PM | COURTROOM 6A | MOTIONS | |
| 07/20/2023 | 09:30 AM | COURTROOM 6A | MOTIONS | CANC |
| 08/15/2023 | 01:00 PM | COURTROOM 6A | MOTIONS | |
| 08/16/2023 | 01:00 PM | COURTROOM 6A | MOTIONS | CNCL |
| 08/16/2023 | 02:00 PM | COURTROOM 6A | MOTIONS | |
| 10/06/2023 | 11:00 AM | COURTROOM 6A | MOTIONS | |
| 10/23/2023 | 09:30 AM | COURTROOM 6A | MOTIONS | |
| 11/01/2023 | 02:30 PM | COURTROOM 6A | MOTIONS | CNCL |
| 11/16/2023 | 09:30 AM | COURTROOM 8B | MOTIONS | |
| 11/20/2023 | 02:30 PM | COURTROOM 6C | MOTIONS | CNCL |
| 11/21/2023 | 09:15 AM | COURTROOM 6C | MOTIONS | CNCL |
| 11/21/2023 | 02:30 PM | COURTROOM 6C | MOTIONS | CNCL |
| 12/01/2023 | 02:30 PM | COURTROOM 6C | MOTIONS | |
| 12/06/2023 | 03:00 PM | COURTROOM 6C | MOTIONS | |
| 12/07/2023 | 02:30 PM | COURTROOM 8B | MOTIONS | CNCL |
| 12/15/2023 | 03:00 PM | COURTROOM 6A | MOTIONS | |
| 01/11/2024 | 04:00 PM | COURTROOM 6C | MOTIONS | CNCL |
| 01/16/2024 | 08:45 AM | COURTROOM 6C | MANDATORY DOCKET SOUNDING | |
| 01/17/2024 | 10:30 AM | COURTROOM 6A | MOTIONS | |
| 01/19/2024 | 09:00 AM | COURTROOM 6A | MOTIONS | CNCL |
| 01/22/2024 | 09:00 AM | COURTROOM 6C | NON-JURY TRIAL – CIVIL | |

| Date | Time | Location | Description | Court Result |
|---|---|---|---|---|
| 01/29/2024 | 08:30 AM | COURTROOM 6C | HEARING - CIVIL | |
| 01/30/2024 | 08:30 AM | COURTROOM 6C | HEARING - CIVIL | |
| 01/31/2024 | 09:00 AM | COURTROOM 6C | HEARING - CIVIL | |
| 02/05/2024 | 09:45 AM | COURTROOM 6C | MOTIONS | CNCL |
| 02/05/2024 | 10:00 AM | COURTROOM 6C | MOTIONS | CNCL |
| 02/05/2024 | 01:30 PM | COURTROOM 6C | MOTIONS | |
| 03/21/2024 | 01:15 PM | COURTROOM 6C | MOTIONS | |
| 06/20/2024 | 04:00 PM | COURTROOM 6C | MOTIONS | CNCL |
| 07/24/2024 | 01:15 PM | COURTROOM 6C | MOTIONS | |
| 09/12/2024 | 01:15 PM | COURTROOM 6C | MOTIONS | CNCL |
| 09/17/2024 | 01:15 PM | COURTROOM 6C | MOTIONS | CNCL |
| 10/10/2024 | 04:30 PM | COURTROOM 6C | MOTIONS | CNCL |
| 10/18/2024 | 09:00 AM | COURTROOM 6C | MOTIONS | |
| 11/13/2024 | 08:15 AM | COURTROOM 6C | MOTIONS | CNCL |
| 11/22/2024 | 08:30 AM | COURTROOM 6C | MOTIONS | |
| 01/10/2025 | 09:00 AM | COURTROOM 6C | MOTIONS | |
| 01/17/2025 | 08:45 AM | COURTROOM 6C | MANDATORY DOCKET SOUNDING | |
| 01/17/2025 | 04:00 PM | COURTROOM 6C | MOTIONS | |
| 01/22/2025 | 04:00 PM | COURTROOM 6C | MOTIONS | |
| 01/27/2025 | 09:00 AM | COURTROOM 6C | NON-JURY TRIAL - CIVIL | |
| 01/30/2025 | 08:45 AM | COURTROOM 6C | MOTIONS | |
| 02/04/2025 | 04:00 PM | COURTROOM 6C | MOTIONS | |
| 02/10/2025 | 08:30 AM | COURTROOM 6C | HEARING - CIVIL | |
| 02/11/2025 | 08:30 AM | COURTROOM 6C | HEARING - CIVIL | |
| 02/12/2025 | 08:30 AM | COURTROOM 6C | HEARING - CIVIL | |
| 02/19/2025 | 01:30 PM | COURTROOM 6C | MOTIONS | |

Case Fees

| Fee Description | Total Fee | Amount Paid | Waived Amount | Amount Outstanding |
|---|---|---|---|---|
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| NOTICE OF APPEAL - FILED AND RECORDED | $100.00 | $100.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| NOTICE OF APPEAL - FILED AND RECORDED | $100.00 | $100.00 | $0.00 | $0.00 |
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| NOTICE OF APPEAL - FILED AND RECORDED | $100.00 | $100.00 | $0.00 | $0.00 |
| BOND APPROVED | $8.50 | $8.50 | $0.00 | $0.00 |
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| PETITION - CIRCUIT | $400.00 | $400.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |

| Fee Description | Total Fee | Amount Paid | Waived Amount | Amount Outstanding |
|---|---|---|---|---|
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| COMPLAINT- COUNTER - CIRCUIT | $395.00 | $395.00 | $0.00 | $0.00 |
| NOTICE OF APPEAL - FILED AND RECORDED - | $100.00 | $100.00 | $0.00 | $0.00 |
| VERIFIED MOTION PRO HAC VICE | $100.00 | $100.00 | $0.00 | $0.00 |
| SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE | $10.00 | $10.00 | $0.00 | $0.00 |
| REGISTRY DEPOSIT | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL | $2,093.50 | $2,093.50 | $0.00 | $0.00 |

## Case Docket

🎥 - Available     📷 - Protected     🔒 - Sealed     📁 - Viewable On Request (VOR)     ⏱ - VOR Pending

[Create PDF From Selected]

| ☑ Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 2/18/2025 | 1194 | ACKNOWLEDGEMENT BY APPELLATE COURT OF NEW APPEAL CASE - CIRCUIT CIVIL - PROHIBITION - 2D25-0365 | 3 | |
| | 2/18/2025 | 1193 | APPEAL - ORDER - 2D25-0365 | 2 | |
| | 2/18/2025 | 1192 | MOTION - EMERGENCY TO STAY PENDING APPELLATE REVIEW | 13 | |
| | 2/18/2025 | 1191 | ACTION:DIN 1188 SENT TO JUDGE CARROLL JUDICIAL ASSISTANT FOR COURT REVIEW | 0 | |
| | 2/17/2025 | 1190 | ORDER - CLARIFYING FIRST AMENDED ORDER SETTING HEARING | 5 | |
| | 2/17/2025 | 1189 | ORDER - WITH THE COURTS FINDINGS - PART 1 PHASE 2 TRIAL | 45 | |
| | 2/14/2025 | 1188 | MOTION FOR OTHER OF FIRST AMENDED ORDER SETTING HEARING | 2 | |
| | 2/14/2025 | 1187 | ORDER SETTING COURT DATE - | 8 | |
| | 2/14/2025 | 1186 | ORDER (REQUIRING CLERK ACTION) | 12 | |
| | 2/13/2025 | 1185 | ORDER - CONCERNING HEARING ON FEBRUARY 19, 2024 | 5 | |
| | 2/13/2025 | 1184 | NOTICE OF CONFIDENTIAL CORRESPONDENCE | 1 | |
| | 2/13/2025 | 1183 | NOTICE OF CONFIDENTIAL CORRESPONDENCE | 1 | |
| | 2/13/2025 | 1182 | NOTICE OF CONFIDENTIAL CORRESPONDENCE | 1 | |
| | 2/13/2025 | 1181 | COURT APPEARANCE RECORD | 2 | |
| | 2/13/2025 | 1180 | TRIAL/ MOTION RECORD | 1 | |
| | 2/13/2025 | 1179 | LIST | 1 | |
| | 2/12/2025 | 1178 | APPEAL - ORDER - 2D25-0327 | 2 | |
| | 2/12/2025 | 1177 | APPEAL - ORDER REGARDING CASE NUMBERS 2D25-0327 AND 2D25-0262 WILL TRAVEL TOGETHER - 2D25-0262 | 2 | |
| | 2/12/2025 | 1176 | APPEAL - ORDER REGARDING CASE NUMBERS 2D25-0327 AND 2D25-0262 WILL TRAVEL TOGETHER - 2D25-0327 | 2 | |
| | 2/12/2025 | 1175 | APPEAL - 2D25-0327 | 2 | |
| | 2/12/2025 | 1174 | ACKNOWLEDGEMENT BY APPELLATE COURT OF NEW APPEAL CASE - 2D25-0327 | 3 | |
| | 2/12/2025 | 1173 | COURT APPEARANCE RECORD | 2 | |
| | 2/12/2025 | 1172 | NOTICE - PHASE II OF PART I DEPOSITION DESIGNATIONS | 3 | |
| | 2/12/2025 | 1171 | STIPULATION - JOINT - FOR ADMISSION OF TESTIMONY | 4 | |
| | 2/12/2025 | 1169 | COURT APPEARANCE RECORD | 3 | |
| | 2/11/2025 | 1170 | NOTICE - JANICE LOGAN PART I OF PHASE II - AMENDED DEPOSITION DESIGNATIONS | 4 | |
| | 2/11/2025 | 1168 | NOTICE - PHASE II PART I DEPOSITIONS DESIGNATIONS | 4 | |
| | 2/11/2025 | 1167 | NOTICE - PHASE II PART I DEPOSITIONS CROSS DESIGNATIONS | 5 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 2/11/2025 | 1166 | MOTION - ORDER TO SHOW CAUSE | 3 | |
| | 2/11/2025 | 1159 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/11/2025 | 1158 | MOTION FOR OTHER SMARTCOMM'S EMERGENCY MOTION FOR ORDER TO SHOW CAUSE REGARDING JANICE LOGAN'S VIOLATION OF STIPULATED CONFIDENTIALITY ORDER FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN | 10 | |
| | 2/11/2025 | 1154 | ACTION:DIN 1153 SENT TO JUDGE CARROLL JUDICIAL ASSISTANT FOR COURT REVIEW | 0 | |
| | 2/11/2025 | 1152 | ORDER SETTING COURT DATE | 8 | |
| | 2/11/2025 | 1151 | COURT EVENT SET EVENT: MOTIONS DATE: Feb 19 2025 1:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 2/10/2025 | 1165 | EXHIBIT - D | 3 | |
| | 2/10/2025 | 1164 | EXHIBIT - C | 79 | |
| | 2/10/2025 | 1163 | NOTICE - AMENDED DEPOSITION DESIGNATIONS JGNASHA VORALIA | 4 | |
| | 2/10/2025 | 1162 | NOTICE - AMENDED DEPOSITION DESIGNATIONS MELINA NAIDU | 3 | |
| | 2/10/2025 | 1161 | EXHIBIT - B | 115 | |
| | 2/10/2025 | 1160 | EXHIBIT - A | 145 | |
| | 2/10/2025 | 1157 | EXHIBIT - A - PART 1 OF 2 | 146 | |
| | 2/10/2025 | 1156 | NOTICE - OFFER OF PROOF | 7 | |
| | 2/10/2025 | 1155 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/10/2025 | 1153 | AMENDED MOTION TO SET ASIDE/VACATE MOTION TO VACATE ORDER GRANTING JONATHAN LOGAN AND SMART COMMUNICATIONS' MOTION TO DETERMINE CONFIDENTIALITY OF COURT RECORDS | 5 | |
| | 2/10/2025 | 1146 | LIST - HLFIP HOLDINGS LLCS PHASE II PART I EXHIBIT - SECOND AMENDED | 19 | |
| | 2/10/2025 | 1145 | ACKNOWLEDGEMENT BY APPELLATE COURT OF NEW APPEAL CASE - 2D25-0262 | 3 | |
| | 2/10/2025 | 1141 | APPEAL - ORDER - 2D25-0262 | 2 | |
| | 2/10/2025 | 1132 | DOCKETED IN ERROR - FORM GENERATION | 1 | |
| | 2/9/2025 | 1150 | NOTICE - APPENDIX OF EXHIBITS IN SUPPORT OF BRIEF FOR PHASE II PART I HEARING | 190 | |
| | 2/9/2025 | 1149 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/9/2025 | 1148 | NOTICE - APPENDIX OF EXHIBITS IN SUPPORT OF BRIEF FOR PHASE II AND PART I HEARING | 314 | |
| | 2/9/2025 | 1147 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/9/2025 | 1144 | NOTICE - JANICE LOGANS PART I OF PHASE II DEPOSITION DESIGNATIONS | 4 | |
| | 2/9/2025 | 1143 | NOTICE - JANICE LOGANS PART I OF PHASE II DEPOSITION DESIGNATIONS | 3 | |
| | 2/9/2025 | 1142 | NOTICE - JANICE LOGANS PART I OF PHASE II DEPOSITION DESIGNATIONS | 3 | |
| | 2/9/2025 | 1138 | NOTICE - APPENDIX OF EXHIBITS IN SUPPORT OF BRIEF FOR PHASE II PART I HEARING | 280 | |
| | 2/9/2025 | 1137 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/9/2025 | 1136 | LIST - JANICE LOGANS PART I OF PHASE II TRIAL EXHIBIT - SECOND AMENDED | 34 | |
| | 2/9/2025 | 1131 | NOTICE - APPENDIX OF EXHIBITS IN SUPPORT OF BRIEF FOR PHASE II PART I HEARING | 488 | |
| | 2/9/2025 | 1130 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/9/2025 | 1126 | OBJECTION - TO HKFIPS DEPOSITION COUNTER DESIGNATIONS | 6 | |
| | 2/9/2025 | 1125 | OBJECTION - TO SMART PARTIES DEPOSITION COUNTER DESIGNATIONS | 6 | |
| | 2/9/2025 | 1123 | OBJECTION - AND DEPOSITION DESIGNATIONS CROSS DESIGNATIONS | 7 | |
| | 2/9/2025 | 1122 | OBJECTION - AND STIPULATIONS TO JANICE LOGANS PHASE II SECOND AMENDED TRIAL EXHIBIT | 24 | |
| | 2/9/2025 | 1121 | OBJECTION - AND STIPULATIONS TO PHASE II SECOND AMENDED TRIAL EXHIBIT LIST | 32 | |
| | 2/8/2025 | 1129 | LIST - PHASE II PART I HEARING EXHIBIT LIST - AMENDED | 15 | |
| | 2/8/2025 | 1128 | OBJECTION - TO HLFIP HOLDING LLCS DEPOSITION DESIGNATIONS | 4 | |
| | 2/8/2025 | 1127 | OBJECTION - TO SMART PARTIES DEPOSITION DESIGNATIONS | 3 | |
| | 2/8/2025 | 1124 | LIST - PHASE II PART I AMENDED EXHIBIT | 19 | |
| | 2/8/2025 | 1120 | OBJECTION - PHASE II PART I DEPOSITION DESIGNATIONS - CROSS DESIGNATIONS AND OBJECTIONS TO DEPOSITION DESIGNATIONS | 7 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 2/8/2025 | 1119 | OBJECTION - AND STIPULATIONS TO HLFIP AMENDED PHASE II PART I EXHIBIT LIST | 27 | |
| | 2/8/2025 | 1118 | DOCKETED IN ERROR - DUPLICATE DOCKET ENTRY | 0 | |
| | 2/8/2025 | 1117 | OBJECTION - AND STIPULATIONS TO SMART PARTIES AMENDED PHASE II PART I EXHIBIT LIST | 20 | |
| | 2/8/2025 | 1116 | OBJECTION - AND STIPULATIONS TO SMART PARTIES AMENDED PHASE II PART I EXHIBIT LIST | 0 | |
| | 2/8/2025 | 1115 | LIST - JANICE LOGAN PART I OF PHASE II AMENDED TRIAL EXHIBIT | 32 | |
| | 2/7/2025 | 1140 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/7/2025 | 1139 | NOTICE - APPENDIX OF EXHIBITS IN SUPPORT OF BRIEF FOR PHASE II PART I HEARING | 148 | |
| | 2/7/2025 | 1135 | SUBPOENA - JIGNASHA VORALIA | 3 | |
| | 2/7/2025 | 1134 | SUBPOENA - JANICE LOGAN | 3 | |
| | 2/7/2025 | 1133 | SUBPOENA - ALEXIS LOGAN | 3 | |
| | 2/7/2025 | 1114 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/7/2025 | 1113 | LIST - APPENDIX OF EXHIBITS IN SUPPORT OF BRIEF FOR PHASE II PART I PART 1 | 1218 | |
| | 2/7/2025 | 1112 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/7/2025 | 1111 | BRIEF - SMART PARTIES PRE TRIAL | 38 | |
| | 2/7/2025 | 1110 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/7/2025 | 1109 | LIST - APPENDIX OF EXHIBITS IN SUPPORT OF BRIEF FOR PHASE II PART I PART 3 | 2582 | |
| | 2/7/2025 | 1108 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/7/2025 | 1107 | LIST - APPENDIX OF EXHIBIT IN SUPPORT OF BRIEF PHASE II PART I PART 4 | 288 | |
| | 2/7/2025 | 1106 | BRIEF - JANICE LOGAN PART I OF PHASE 2 TRIAL | 158 | |
| | 2/7/2025 | 1105 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/7/2025 | 1104 | NOTICE - EXECUTIVE SUMMARY | 55 | |
| | 2/7/2025 | 1103 | PAYMENT $100.00 RECEIPT #2025013074 | 1 | |
| | 2/7/2025 | 1102 | FORWARD NOTICE OF APPEAL TO APPELLATE COURT | 0 | |
| | 2/7/2025 | 1101 | APPEAL - NOTICE | 10 | |
| | 2/7/2025 | 1100 | ORDER - SUSTAINING IN PART OVERRULING IN PART ASSERTIONS OF PRIVILEGE OR PROTECTION - DIRECTING PARTIAL PRODUCTION OF DOCUMENTS | 7 | |
| | 2/7/2025 | 1099 | NOTICE - JOINDER IN NON PARTY QUICKER LAW FILING | 3 | |
| | 2/7/2025 | 1098 | RESPONSE- TO ORDER TO SHOW CAUSE #1 AND #2 | 6 | |
| | 2/7/2025 | 1097 | MOTION FOR JUDGMENT ON PLEADINGS FILED ON BEHALF OF COUNTER DEFENDANT HLFIP HOLDING LLC | 8 | |
| | 2/7/2025 | 1096 | ORDER - TO SHOW CAUSE | 6 | |
| | 2/6/2025 | 1095 | NOTICE - OF DESIGNATION OF INTENT TO USE PORTIONS OF JONATHAN D LOGANS DEPOSITION | 3 | |
| | 2/6/2025 | 1094 | RESPONSE - TO COURTS ORDER TO SHOW CAUSE - #1 AND INTERIM ORDER ON QUICKER LAW FIRMS FEBRUARY 5, 2025 INADVERTENT DISCLOSURE OF PRIVILEGE DOCUMENTS | 12 | |
| | 2/6/2025 | 1093 | EXHIBIT - 15 | 185 | |
| | 2/6/2025 | 1092 | REQUEST - SECOND - FOR JUDICIAL NOTICE FOR PHASE II PART I EVIDENTIARY HEARING | 230 | |
| | 2/6/2025 | 1091 | LIST - JANICE LOGANS PHASE II AMENDED TRIAL EXHIBIT | 32 | |
| | 2/6/2025 | 1090 | EXHIBIT - 28 | 341 | |
| | 2/6/2025 | 1089 | EXHIBIT - 21 | 184 | |
| | 2/6/2025 | 1088 | NOTICE - PART 1 OF PHASE 2 DEPOSITIONS DESIGNATIONS | 5 | |
| | 2/6/2025 | 1087 | NOTICE - PART 1 PHASE 2 DEPOSITION DESIGNATIONS | 4 | |
| | 2/6/2025 | 1086 | NOTICE - PHASE 2 PART 1 DEPOSITION DESIGNATIONS | 4 | |
| | 2/6/2025 | 1084 | EMAIL CONVERSATION DOCUMENT | 3 | |
| | 2/6/2025 | 1083 | EMAIL CONVERSATION DOCUMENT | 3 | |
| | 2/6/2025 | 1082 | ORDER - TO SHOW CAUSE | 6 | |
| | 2/6/2025 | 1081 | LIST - EXHIBIT | 19 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 2/6/2025 | 1080 | NOTICE - DEPOSITION DESIGNATIONS | 4 | |
| | 2/6/2025 | 1079 | LIST - EXHIBIT | 16 | |
| | 2/6/2025 | 1078 | ORDER - TO SHOW CAUSE | 7 | |
| | 2/6/2025 | 1077 | ORDER - INTERIM ON QUICKER LAW FIRM'S INADVERTENT DISCLOSURE OF PRIVILEGE DOCUMENTS 02/05/2025 | 6 | |
| | 2/5/2025 | 1085 | CORRESPONDENCE - JUDGE | 81 | |
| | 2/5/2025 | 1076 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 2/5/2025 | 1075 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 2/5/2025 | 1074 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 2/5/2025 | 1072 | NOTICE OF TAKING DEPOSITION - AMENDED CROSS NOTICE | 3 | |
| | 2/5/2025 | 1071 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 2/5/2025 | 1070 | EXHIBIT - A | 686 | |
| | 2/5/2025 | 1069 | MOTION - JUDICIAL NOTICE | 10 | |
| | 2/5/2025 | 1068 | ACCEPTANCE OF SERVICE - TRIAL SUBPOENAS | 23 | |
| | 2/5/2025 | 1067 | MOTION FOR APPEARANCE PRO HAC VICE FILED ON BEHALF OF COUNTER DEFENDANT HLFIP HOLDING LLC | 6 | |
| | 2/5/2025 | 1066 | SUBPOENA RETURNED - DIANA KRAUSE | 123 | |
| | 2/5/2025 | 1065 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/5/2025 | 1064 | EXHIBIT - U | 418 | |
| | 2/5/2025 | 1063 | CORRESPONDENCE PUBLIC - DLA PIPER | 1 | |
| | 2/5/2025 | 1062 | NOTICE OF APPEARANCE - AND REQUEST COPIES | 2 | |
| | 2/5/2025 | 1061 | NOTICE - SERVING TRIAL SUBPOENAS | 11 | |
| | 2/5/2025 | 1060 | CORRESPONDENCE - JUDGE - CHRISTOPHER OPRISON | 2 | |
| | 2/5/2025 | 1059 | DECLARATION - IN RESPONSE COURT'S ORDER CONCERNING CHALLENGE INADVERTENT PRODUCTION - CORRECTED | 4 | |
| | 2/5/2025 | 1058 | ORDER - GRANTING KATRINA M QUICKER MOTION FOR ADMISSION TO APPEAR PRO HAC VICE | 3 | |
| | 2/5/2025 | 1057 | COURT APPEARANCE RECORD | 2 | |
| | 2/4/2025 | 1073 | NOTICE OF APPEARANCE | 3 | |
| | 2/4/2025 | 1056 | PAYMENT $100.00 RECEIPT #2025011744 | 1 | |
| | 2/4/2025 | 1055 | EMAIL CONVERSATION DOCUMENT | 2 | |
| | 2/4/2025 | 1054 | RESPONSE - TO COURTS ORDER CONCERNING JANICE LLOGANS CHALLENGE TO INADVERTENT PRODUCTION | 3 | |
| | 2/4/2025 | 1053 | CORRESPONDENCE PUBLIC - DLA PIPER LLP | 1 | |
| | 2/4/2025 | 1052 | MOTION TO STAY/ABATE FILED ON BEHALF OF COUNTER DEFENDANT HLFIP HOLDING LLC | 9 | |
| | 2/4/2025 | 1051 | SUBPOENA RETURN OF SERVICE SERVED ACCEPTANCE OF SERVICE OF JANICE LOGAN'S SUBPOENA DUCES TECUM FOR VIDEOTAPED ZOOM DEPOSITION TO MARK SCHUETTE AS TO PARTY NOT LISTED ON 01/31/2025 FILED BY DEFENDANT LOGAN, JANICE ET AL | 11 | |
| | 2/4/2025 | 1050 | SUBPOENA RETURN OF SERVICE SERVED ACCEPTANCE OF SERVICE OF JANICE LOGAN'S AMENDED SUBPOENA FOR VIDEOTAPED ZOOM DEPOSITION OF NON-PARTY LISA MILLER AS TO PARTY NOT LISTED ON 02/03/2025 FILED BY DEFENDANT LOGAN, JANICE ET AL | 22 | |
| | 2/4/2025 | 1049 | SUBPOENA RETURN OF SERVICE SERVED ACCEPTANCE OF SERVICE OF JANICE LOGAN'S SECOND AMENDED SUBPOENA FOR VIDEOTAPED ZOOM DEPOSITION OF NON-PARTY MELINA NAIDU AS TO PARTY NOT LISTED ON 02/03/2025 FILED BY DEFENDANT LOGAN, JANICE ET AL | 16 | |
| | 2/4/2025 | 1048 | SUBPOENA RETURN OF SERVICE SERVED ACCEPTANCE OF SERVICE OF JANICE LOGAN'S SUBPOENA DUCES TECUM FOR VIDEOTAPED DEPOSITION TO ROBERT SLY, JR. AS TO PARTY NOT LISTED ON 01/28/2025 FILED BY DEFENDANT LOGAN, JANICE ET AL | 12 | |
| | 2/4/2025 | 1047 | SUBPOENA RETURN OF SERVICE SERVED ACCEPTANCE OF SERVICE OF JANICE LOGAN'S AMENDED SUBPOENA FOR VIDEOTAPED ZOOM DEPOSITION OF NON-PARTY JIGNASHA VORALIA AS TO PARTY NOT LISTED ON 02/03/2025 FILED BY DEFENDANT LOGAN, JANICE ET AL | 22 | |
| | 2/4/2025 | 1046 | FORWARD NOTICE OF APPEAL TO APPELLATE COURT | 0 | |
| | 2/4/2025 | 1045 | COURT EVENT SET EVENT: MOTIONS DATE: Feb 4 2025 4:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 2/4/2025 | 1044 | ORDER SETTING COURT DATE | 7 | |
| | 2/4/2025 | 1043 | CORRESPONDENCE PUBLIC | 1 | |
| | 2/3/2025 | 1042 | NOTICE OF CONFIDENTIAL CORRESPONDENCE | | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 2/3/2025 | 1041 | ORDER - CONCERNING SCHEDULING | 5 | |
| | 2/3/2025 | 1040 | NOTICE OF TAKING DEPOSITION | 119 | |
| | 2/3/2025 | 1039 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 2/3/2025 | 1038 | NOTICE - REGARDING US TRANSFER PRICING DOCUMENTATION STUDY | 4 | |
| | 2/3/2025 | 1037 | APPEAL - NOTICE | 19 | |
| | 2/3/2025 | 1034 | ORDER - CONCERNING JANICE LOGANS CHALLENGE TO INADVERTENT PRODUCTION CLAIM | 16 | |
| | 2/1/2025 | 1033 | TRANSCRIPT - JANUARY 30 2025 - PAGES 1-69 | 78 | |
| | 2/1/2025 | 1032 | TRANSCRIPT - JANUARY 22 2025 - PAGES 1-91 | 91 | |
| | 1/31/2025 | 1036 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/31/2025 | 1035 | NOTICE OF FILING - PART 1 OF PHASE 2 REBUTTAL EXPERT REPORT MARK W SCHUETTE | 53 | |
| | 1/31/2025 | 1031 | MEMORANDUM | 114 | |
| | 1/31/2025 | 1030 | MEMORANDUM - IN SUPPORT APPLYING NEW YORK LAW TO QUICKER ENGAGEMENT DOCUMENTS | 9 | |
| | 1/31/2025 | 1029 | NOTICE OF TAKING DEPOSITION - SECOND AMENDED | 7 | |
| | 1/31/2025 | 1028 | NOTICE OF TAKING DEPOSITION - AMENDED | 7 | |
| | 1/30/2025 | 1027 | PAYMENT $100.00 RECEIPT #2025010002 | 1 | |
| | 1/30/2025 | 1026 | COURT APPEARANCE RECORD | 2 | |
| | 1/29/2025 | 1025 | MOTION FOR APPEARANCE PRO HAC VICE FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC ET AL | 5 | |
| | 1/29/2025 | 1024 | NOTICE OF TAKING DEPOSITION | 9 | |
| | 1/29/2025 | 1023 | MOTION - APPOINT COMMISSIONER AND AUTHORIZED OUT OF STATE DEPOSITION | 15 | |
| | 1/29/2025 | 1020 | COURT EVENT SET EVENT: HEARING - CIVIL DATE: Feb 12 2025 8:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/29/2025 | 1019 | COURT EVENT SET EVENT: HEARING - CIVIL DATE: Feb 11 2025 8:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/29/2025 | 1018 | COURT EVENT SET EVENT: HEARING - CIVIL DATE: Feb 10 2025 8:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/29/2025 | 1017 | CORRESPONDENCE PUBLIC - DLA PIPER | 1 | |
| | 1/29/2025 | 1016 | ORDER - HLFIP HOLDINGD OMNIBUS MOTION TO ENFORCE EXISTING PROTECTIVE ORDER AND MOTION FOR ORDER TO SHOW CAUSE | 2 | |
| | 1/29/2025 | 1015 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 30 2025 8:45AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/29/2025 | 1014 | ORDER SETTING COURT DATE | 7 | |
| | 1/29/2025 | 1013 | ORDER - INTERIM EMERGENCY NOTICE OF RULE 1.285 PRIVILEGE DESIGNATION CHALLENGE AND MOTION FOR IN CAMERA REVIEW | 5 | |
| | 1/28/2025 | 1022 | NOTICE - RULE 1.285 C PRIVILEGE DESIGNATION CHALLENGE AND MOTION FOR CAMERA REVIEW | 481 | |
| | 1/28/2025 | 1021 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/28/2025 | 1011 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 1/28/2025 | 1010 | NOTICE OF TAKING DEPOSITION | 4 | |
| | 1/27/2025 | 1012 | NOTICE - OF SERVING OBJECTION TO SCOPE OF AMENDED NOTICE OF TAKING VIDEO DEPOSITION | 3 | |
| | 1/27/2025 | 1009 | NOTICE-TAKING DEPOSITION - JANICE LOGAN | 7 | |
| | 1/27/2025 | 1008 | NOTICE-TAKING DEPOSITION - JANICE LOGANS AMENDED | 7 | |
| | 1/27/2025 | 1007 | NOTICE-TAKING DEPOSITION - JANICE LOGANS SECOND AMENDED | 119 | |
| | 1/27/2025 | 1006 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/27/2025 | 1005 | NOTICE - NON PARTY MIKE SHREVE AND SMART COMMUNICATIONS HOLDINGS SERVING OBJECTIONS TO JANICE LOGANS SECOND AMENDED NOTICE OF TAKING DEPOSITIONS OF MIKE SHREVE | 3 | |
| | 1/27/2025 | 1004 | NOTICE - SERVING OBJECTIONS AMENDED NOTICE TAKING DEPOSITIONS | 3 | |
| | 1/27/2025 | 1003 | ORDER - DENYING MOTION TO STRIKE AND MOTIONS IN LIMINE | 2 | |
| | 1/27/2025 | 1000 | CORRESPONDENCE - JUDGE - AKERMAN | 1 | |
| | 1/27/2025 | 999 | CORRESPONDENCE - JUDGE - AKERMAN | 1 | |
| | 1/27/2025 | 998 | CORRESPONDENCE PUBLIC - SHOOK HARDY & BACON | 1 | |
| | 1/27/2025 | 997 | CORRESPONDENCE - JUDGE - SHOOK HARDY & BACON | 1 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 1/27/2025 | 992 | ORDER - GRANTING IN PART THE MOTION FOR PROTECTIVE ORDER | 2 | |
| | 1/27/2025 | 991 | ORDER - GRANTING IN PART THE REQUEST FOR JUDICIAL NOTICE | 2 | |
| | 1/27/2025 | 990 | ORDER - ON MOTION TO COMPEL DISCOVERY RESPONSES FROM SMART COMMUNICATIONS HOLDING, INC | 2 | |
| | 1/25/2025 | 1002 | SUBPOENA RETURN OF SERVICE SERVED ACCEPTANCE OF SERVICE OF JANICE LOGAN SECOND AMENDED SUBPOENA DUCES TECUM FOR DEPOSITION OF MIKE SHREVE VIA ZOOM AS TO PARTY NOT LISTED ON 01/16/2025 FILED BY DEFENDANT LOGAN, JANICE ET AL | 41 | |
| | 1/25/2025 | 1001 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/25/2025 | 996 | SUBPOENA RETURNED - SERVED | 30 | |
| | 1/25/2025 | 995 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/25/2025 | 994 | SUBPOENA RETURNED - SERVED | 30 | |
| | 1/25/2025 | 993 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/24/2025 | 989 | NOTICE - OF WITHDRAWAL WITHOUT PREJUDICE OF JANICE LOGANS AMENDED NOTICE OF DEPOSITION OF LISA EDDY | 2 | |
| | 1/24/2025 | 988 | STIPULATION - FOR THE ADMISSION OF LISA EDDYS TESTIMONY AND THE AUTHENTICATION AND BUSINESS RECORDS STATUS OF DOCUMENTS | 4 | |
| | 1/24/2025 | 987 | NOTICE OF TAKING DEPOSITION | 9 | |
| | 1/24/2025 | 985 | ORDER ADVISING REVISED RULES OF CIVIL PROCEDURE | 5 | |
| | 1/23/2025 | 986 | NOTICE OF TAKING DEPOSITION | 4 | |
| | 1/23/2025 | 984 | NOTICE OF TAKING DEPOSITION | 7 | |
| | 1/23/2025 | 983 | COURT APPEARANCE RECORD | 3 | |
| | 1/22/2025 | 982 | CORRESPONDENCE PUBLIC - SHOOK HRDY & BACON | 1 | |
| | 1/22/2025 | 981 | NOTICE - SERVING VERIFICATION OF OBJECTIONS - RESPONSE TO SECOND SET INTERROGATORIES | 3 | |
| | 1/22/2025 | 975 | NOTICE OF HEARING - CROSS NOTICE - AMENDED | 3 | |
| | 1/22/2025 | 974 | ORDER - APPOINTING COMMISSIONER AND AUTHORIZING OUT OF STATE DEPOSITION | 2 | |
| | 1/21/2025 | 980 | RESPONSE - IN OPPOSITION JANICE LOGAN'S MOTION COMPEL DISCOVERY RESPONSES | 15 | |
| | 1/21/2025 | 979 | RESPONSE - IN OPPOSITION SMARTCOMM'S MOTION PROTECTIVE ORDER | 112 | |
| | 1/21/2025 | 978 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/21/2025 | 977 | RESPONSE - IN OPPOSITION TO HLFIP HOLDING, LLC'S MOTION ENFORCE PROTECTIVE ORDER AND ORDER SHOW CAUSE AND JANICE LOGAN'S CROSS-MOTION FOR CLARIFICATION STATUS DOCUMENTS | 106 | |
| | 1/21/2025 | 976 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/21/2025 | 973 | RESPONSE-REQUEST FOR ADMISSIONS | 99 | |
| | 1/21/2025 | 972 | NOTICE-CONFIDENTIAL INFORMATION FILED | 3 | |
| | 1/21/2025 | 971 | NOTICE-HEARING | 4 | |
| | 1/21/2025 | 970 | MOTION IN LIMINE DEFENDANT HLFIP HOLDING LLC'S MOTION IN LIMINE TO EXCLUDE THE PROPOSED EXPERT TESTIMONY OF DR. ALAN G. WHITE IN PHASE II, PART I OF THIS CONSOLIDATED ACTION FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC | 64 | |
| | 1/21/2025 | 969 | MOTION IN LIMINE DEFENDANT HLFIP HOLDING LLC'S MOTION IN LIMINE TO EXCLUDE THE PROPOSED EXPERT TESTIMONY OF LOUIS P. BERNEMAN IN PHASE II, PART I OF THIS CONSOLIDATED ACTION FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC | 85 | |
| | 1/21/2025 | 968 | MOTION FOR PROTECTIVE ORDER FILED ON BEHALF OF PLAINTIFF SMART COMMUNICATIONS HOLDING INC ET AL | 79 | |
| | 1/21/2025 | 967 | NOTICE - JOINDER | 3 | |
| | 1/21/2025 | 960 | NOTICE OF HEARING | 3 | |
| | 1/21/2025 | 959 | NOTICE OF HEARING - AMENDED | 3 | |
| | 1/21/2025 | 958 | NOTICE OF HEARING | 3 | |
| | 1/21/2025 | 957 | COURT APPEARANCE RECORD | 2 | |
| | 1/20/2025 | 966 | MOTION FOR ENFORCEMENT FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC | 43 | |
| | 1/20/2025 | 965 | NOTICE - SERVING AMENDED RESPONSES | 3 | |
| | 1/20/2025 | 964 | MOTION TO COMPEL JANICE LOGAN'S MOTION TO COMPEL DISCOVERY RESPONSES FROM SMART COMMUNICATIONS HOLDING, INC., SMART COMMUNICATIONS HOLDING, LLC AND HLFIP HOLDING, LLC WITH EXHIBITS 1-10 FILED ON BEHALF OF DEFENDANT JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 19 2021 | 111 | |
| | 1/20/2025 | 963 | NOTICE - SERVING THEIR RESPONSES AND OBJECTION | 3 | |
| | 1/20/2025 | 962 | MOTION FOR OTHER REQUEST FOR JUDICIAL NOTICE FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN | 791 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 1/17/2025 | 961 | MEMORANDUM - THE COURTS AUTHORITY TO ADDRESS THE MANDATE | 5 | |
| | 1/17/2025 | 956 | ORDER SETTING COURT DATE | 7 | |
| | 1/17/2025 | 955 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 22 2025 4:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/17/2025 | 954 | MOTION - TO APPOINT COMMISSIONER AND AUTHORIZE OUT OF STATE DEPOSITION | 15 | |
| | 1/17/2025 | 953 | NOTICE OF APPEARANCE - AND REQUEST FOR COPIES | 2 | |
| | 1/17/2025 | 952 | NOTICE OF TAKING DEPOSITION | 7 | |
| | 1/17/2025 | 949 | COURT APPEARANCE RECORD | 2 | |
| | 1/17/2025 | 948 | ORDER SETTING COURT DATE | 7 | |
| | 1/17/2025 | 947 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 17 2025 4:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/16/2025 | 951 | NOTICE OF TAKING DEPOSITION - AMENDED | 27 | |
| | 1/16/2025 | 950 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/15/2025 | 946 | SUBPOENA RETURNED - JIGNASHA VORALIA - SERVED | 6 | |
| | 1/15/2025 | 945 | CORRESPONDENCE - JUDGE | 1 | |
| | 1/15/2025 | 944 | RESPONSE - OPPOSITION TO MOTION TO STRIKE EXPERT WITNESS | 99 | |
| | 1/15/2025 | 943 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/15/2025 | 942 | NOTICE OF TAKING DEPOSITION - AMENDED | 11 | |
| | 1/15/2025 | 941 | NOTICE OF TAKING DEPOSITION - AMENDED | 9 | |
| | 1/15/2025 | 940 | NOTICE OF TAKING DEPOSITION - AMENDED | 3 | |
| | 1/15/2025 | 939 | NOTICE OF TAKING DEPOSITION - SECOND AMENDED | 3 | |
| | 1/15/2025 | 938 | NOTICE OF TAKING DEPOSITION - AMENDED | 3 | |
| | 1/15/2025 | 937 | ORDER DENYING - EXPEDITED MOTION FOR CLARIFICATION | 40 | |
| | 1/14/2025 | 936 | NOTICE OF TAKING DEPOSITION | 4 | |
| | 1/14/2025 | 935 | NOTICE OF TAKING DEPOSITION | 4 | |
| | 1/13/2025 | 934 | NOTICE-TAKING DEPOSITION | 120 | |
| | 1/13/2025 | 933 | NOTICE-CONFIDENTIAL INFORMATION FILED | 3 | |
| | 1/13/2025 | 932 | NOTICE-TAKING DEPOSITION | 7 | |
| | 1/13/2025 | 931 | NOTICE-TAKING DEPOSITION | 3 | |
| | 1/13/2025 | 930 | NOTICE-TAKING DEPOSITION | 3 | |
| | 1/13/2025 | 929 | NOTICE-TAKING DEPOSITION | 3 | |
| | 1/13/2025 | 928 | NOTICE OF FILING - ORDER GRANTING IN PART CREDITOR JANICE LOGAN'S EMERGENCY MOTION RELIEF FROM AUTOMATIC STAY | 5 | |
| | 1/13/2025 | 927 | NOTICE OF TAKING DEPOSITION - AMENDED | 26 | |
| | 1/13/2025 | 926 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/13/2025 | 925 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 1/13/2025 | 924 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 1/10/2025 | 923 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 1/10/2025 | 922 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 1/10/2025 | 920 | COURT APPEARANCE RECORD | 2 | |
| | 1/9/2025 | 921 | MOTION TO STRIKE EXPERT FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN ET AL | 14 | |
| | 1/9/2025 | 919 | PAYMENT $200.00 RECEIPT #2025002881 | 1 | |
| | 1/9/2025 | 918 | CORRESPONDENCE PUBLIC - DLA PIPER | 1 | |
| | 1/9/2025 | 917 | NOTICE - POTENTIAL CONFLICT | 5 | |
| | 1/9/2025 | 916 | ORDER - GRANTING PRO HAC VICE - JAMES F BRESNAHAN | 3 | |
| | 1/9/2025 | 915 | ORDER - GRANTING PRO HAC VICE - STEVEN R DIXON | 3 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 1/8/2025 | 914 | NOTICE OF FILING - PART 1 OF PHASE 2 EXPERT MATERIALS DR LOUIS BERNEMAN AND DR ALAN WHITE | 133 | |
| | 1/8/2025 | 913 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/8/2025 | 912 | NOTICE - SUPPLEMENTAL EXPERT WITNESS DISCLOSURE | 3 | |
| | 1/8/2025 | 911 | MOTION FOR APPEARANCE PRO HAC VICE FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC ET AL | 5 | |
| | 1/8/2025 | 910 | MOTION FOR APPEARANCE PRO HAC VICE FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC ET AL | 5 | |
| | 1/8/2025 | 909 | RESPONSE - IN OPPOSITION TO MOTION FOR CLARIFICATION | 246 | |
| | 1/8/2025 | 905 | ORDER SETTING COURT DATE | 7 | |
| | 1/8/2025 | 904 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 10 2025 9:00AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/7/2025 | 908 | NOTICE OF FILING - MEMORANDUM - TRANSCRIPT | 102 | |
| | 1/7/2025 | 907 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 1/7/2025 | 906 | REPORT - NOT AGREED CASE MANAGEMENT | 10 | |
| | 1/2/2025 | 903 | MOTION FOR OTHER EXPEDITED MOTION FOR CLARIFICATION OF ORDER BIFURCATING PHASE 2 OF TRIAL FILED ON BEHALF OF DEFENDANT LOGAN, JONATHAN D ET AL . | 90 | |
| | 1/2/2025 | 902 | APPEAL CORRESPONDENCE | 1 | |
| | 12/31/2024 | 901 | ORDER - REQUESTING RESPONSE | 5 | |
| | 12/27/2024 | 900 | ACTION:EMAILED DINS 898 AND 899 TO JUDGE CARROLL FOR COURT REVIEW | 0 | |
| | 12/27/2024 | 899 | APPEAL POST MANDATE FORWARDED TO JUDGE | 1 | |
| | 12/27/2024 | 898 | APPEAL MANDATE & OPINION ISSUED ON APPEAL - REVERSED AND REMANDED - 2D23-1798 | 13 | |
| | 12/20/2024 | 897 | NOTICE - SERVING DISCOVERY RESPONSES | 3 | |
| | 12/13/2024 | 896 | ORDER - ADVISING COURT NOT TAKING ACTION DUE TO BANKRUPTCY | 5 | |
| | 12/6/2024 | 895 | ANSWER - AS TO FIRST AMENDED COMPLAINT - JANICE LOGAN - JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 10,2021 - JANICE LOGAN AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES LOGAN | 80 | |
| | 12/6/2024 | 894 | MOTION FOR EXTENSION OF TIME HLFIP'S OPPOSED MOTION FOR EXTENSION OF TIME TO RESPOND TO THE TRUST'S SECOND AMENDED VERIFIED COMPLAINT AND THE TRUST'S COUNTERCLAIMS FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC | 6 | |
| | 12/6/2024 | 893 | MOTION FOR EXTENSION OF TIME FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN | 7 | |
| | 12/4/2024 | 892 | RESPONSE - TO NOTICE OF SUGGESTION OF BANKRUPTCY | 4 | |
| | 12/4/2024 | 891 | COMPLAINT - AMENDED - SECOND | 198 | |
| | 12/2/2024 | 890 | RESPONSE - AND OBJECTIONS TO REQUEST FOR ADMISSIONS - AMENDED | 7 | |
| | 12/2/2024 | 889 | NOTICE - SERVING AMENDED RESPONSES AND OBJECTIONS TO INTERROGATORIES | 2 | |
| | 12/2/2024 | 888 | NOTICE - SERVING RESPONSES AND OBJECTIONS TO INTERROGATORIES | 2 | |
| | 12/2/2024 | 887 | SUGGESTION OF BANKRUPTCY - SMART COMMUNICATIONS HOLDING INC AND SMART COMMUNICATIONS HOLDING LLC | 19 | |
| | 12/2/2024 | 886 | CORRESPONDENCE PUBLIC | 2 | |
| | 12/2/2024 | 885 | CORRESPONDENCE PUBLIC | 1 | |
| | 12/2/2024 | 884 | CORRESPONDENCE PUBLIC | 1 | |
| | 12/2/2024 | 883 | ORDER - GRANTING PLAINTFF SMART COMMUNICATIONS MOTION TO COMPEL COMPLETE RESPONSE FROM JANICE LOGAN | 2 | |
| | 12/2/2024 | 882 | ORDER - DENYING SMART COMMUNICATIONS MOTION TO COMPEL COMPLETE RESPONSES FROM ALEXIS LOGAN | 2 | |
| | 12/2/2024 | 881 | ORDER - DENYING COUNTERCLIAM DEFENDANTS JONATHAN LOGAN;S SMART COMMUNICATIONS HOLDING LLC'S AND SMART COMMUNICATIONS HOLDING LLC'S MOTION TO DISMISS COUNTERCLAIMS | 2 | |
| | 12/2/2024 | 880 | ORDER - ON JANICE LOGAN'S MOTION TO COMPEL OF DEEM ADMITTED FROM HLFIP HOLDING LLC | 2 | |
| | 12/2/2024 | 879 | ORDER - ON JANICE LOGAN'S AMENDED MOTION TO COMPEL DISCOVERY FROM SMART COMMIUNICATIONS HOLDING INC/LLC AND HLFIP HOLDING LLC | 2 | |
| | 12/2/2024 | 878 | ORDER - GRANTING THAT PORTION OF JANICE'S MOTION FOR PHASE I COSTS | 2 | |
| | 12/2/2024 | 877 | ORDER - DENYING MOTION TO DISMISS FIRST AMENDED COMPLAINT | 2 | |
| | 11/26/2024 | 876 | NOTICE - SERVICE OF RESPONSES TO INTERROGATORIES | 2 | |
| | 11/26/2024 | 875 | RESPONSE - REQUEST FOR PRODUCTION | 12 | |
| | 11/26/2024 | 874 | NOTICE - SERVING AMENDED DISCOVERY RESPONSES | 2 | |
| | 11/25/2024 | 873 | NOTICE OF TAKING DEPOSITION | 26 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 11/25/2024 | 872 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 11/25/2024 | 871 | CORRESPONDENCE - JUDGE - SHOOK HARDY & BACON | 1 | |
| | 11/25/2024 | 870 | ORDER - BIFURCATING PHASE 2 TRIAL | 7 | |
| | 11/25/2024 | 869 | ORDER - DENYING COUNTERCLAIM DEFENDANT HLFIP'S MOTION TO DISMISS COUNTERCLAIMS | 5 | |
| | 11/25/2024 | 868 | ORDER - DENYING HLFIPS MOTION TO DISMISS | 5 | |
| | 11/25/2024 | 867 | ORDER - DENYING YACHT HOLDINGS MOTION TO DISMISS | 5 | |
| | 11/24/2024 | 866 | TRANSCRIPT | 72 | |
| | 11/22/2024 | 865 | ORDER - APPOINTING COMMISSIONER AND AUTHORIZING OUT OF STATE DEPOSITION | 2 | |
| | 11/22/2024 | 864 | COURT APPEARANCE RECORD | 5 | |
| | 11/22/2024 | 862 | ORDER - DENYING AS MOOT MOTIONS TO STRIKE CLAIMS FOR PUTATIVE PUNITIVE DAMAGE CLAIMS | 5 | |
| | 11/22/2024 | 861 | APPEAL - ORDER - 2D23-1798 | 2 | |
| | 11/21/2024 | 863 | NOTICE - SERVING AMENDED DISCOVERY RESPONSES TO SMART COMMUNICATIONS HOLDING INC | 2 | |
| | 11/21/2024 | 860 | NOTICE OF FILING - REGARDING ORDER OF MOTIONS TO BE HEARD AT NOVEMBER 22, 2024 HEARING | 5 | |
| | 11/21/2024 | 859 | ORDER - ON MOTION TO DISMISS JANICE LOGANS VERIFIED SECOND AMENDED COMPLAINT | 5 | |
| | 11/20/2024 | 858 | RESPONSE - TO AMENDED MOTION TO DETERMINE FAIR VALUE AND ADVANCE ENTIRE CASE TO TRIAL | 26 | |
| | 11/19/2024 | 857 | RESPONSE - IN OPPOSITION TO MOTIONS TO DISMISS COUNTERCLAIMS | 33 | |
| | 11/19/2024 | 856 | RESPONSE - IN OPPOSITION TO MOTION TO AMEND ORDER | 30 | |
| | 11/19/2024 | 855 | RESPONSE - IN OPPOSITION TO MOTION TO COMPEL | 4 | |
| | 11/19/2024 | 854 | RESPONSE - TO MOTION FOR PASE I COSTS AND PHASE II INDEMNIFICATION AND ADVANCEMENT | 18 | |
| | 11/19/2024 | 853 | RESPONSE - TO AMENDED MOTION TO COMPEL DSCOVERY | 9 | |
| | 11/19/2024 | 852 | MOTION FOR CONTINUANCE FILED ON BEHALF OF DEFENDANT HLFIP HOLDING LLC ET AL | 10 | |
| | 11/19/2024 | 851 | RESPONSE - OPPOSITION TO MOTIONS TO COMPEL DISCOVERY | 13 | |
| | 11/18/2024 | 850 | MOTION FOR OTHER JANICE LOGAN'S UNOPPOSED MOTION TO APPOINT COMMISSIONER FILED ON BEHALF OF DEFENDANT LOGAN, JANICE ET AL | 31 | |
| | 11/18/2024 | 849 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 11/18/2024 | 848 | NOTICE - SERVING RESPONSES AND OBJECTIONS SECOND SET INTERROGATORIES | 2 | |
| | 11/18/2024 | 847 | NOTICE - SERVING UNVERIFIED RESPONSES AND OBJECTIONS LOGAN'S FIFTH SET INTERROGATORIES | 3 | |
| | 11/18/2024 | 846 | RESPONSE - AND OBJECTIONS SIXTH REQUEST PRODUCTION | 17 | |
| | 11/18/2024 | 845 | RESPONSE - AND OBJECTIONS TO THIRD REQUEST FOR PRODUCTION | 12 | |
| | 11/18/2024 | 844 | SUBPOENA RETURNED - WENDY WINBERG - SERVED | 4 | |
| | 11/15/2024 | 843 | MOTION FOR CONTINUANCE FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN ET AL | 17 | |
| | 11/15/2024 | 842 | NOTICE OF HEARING | 4 | |
| | 11/15/2024 | 841 | MOTION TO COMPEL SMART COMMUNICATIONS MOTION TO COMPEL ALEXIS LOGAN DISCOVERY RESPONSES FILED ON BEHALF OF PLAINTIFF SMART COMMUNICATIONS HOLDING INC | 31 | |
| | 11/15/2024 | 840 | MOTION TO COMPEL SMART COMMUNICATIONS MOTION TO COMPEL JANICE LOGAN DISCOVERY RESPONSES FILED ON BEHALF OF PLAINTIFF SMART COMMUNICATIONS HOLDING INC | 26 | |
| | 11/14/2024 | 839 | NOTICE - SERVING DISCOVERY | 3 | |
| | 11/14/2024 | 838 | NOTICE OF TAKING DEPOSITION | 119 | |
| | 11/14/2024 | 837 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 11/14/2024 | 836 | NOTICE OF TAKING DEPOSITION | 10 | |
| | 11/14/2024 | 835 | NOTICE OF TAKING DEPOSITION | 10 | |
| | 11/13/2024 | 834 | MOTION FOR OTHER FILED ON BEHALF OF DEFENDANT JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 19 2021 | 1327 | |
| | 11/13/2024 | 833 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 11/13/2024 | 832 | AMENDED MOTION TO COMPEL JANICE LOGAN'S AMENDED MOTION TO COMPEL DISCOVERY FROM SMART COMMUNICATIONS HOLDING, INC./LLC AND HLFIP HOLDING, LLC, AND FOR ATTORNEYS' FEES (WITH EXS. A, 1-16) FILED ON BEHALF OF DEFENDANT JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 19 2021 | 99 | |
| | 11/11/2024 | 831 | NOTICE OF TAKING DEPOSITION | 3 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 11/11/2024 | 830 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 11/11/2024 | 829 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 11/8/2024 | 828 | MOTION FOR OTHER JANICE LOGAN'S MOTION FOR JUDICIAL NOTICE FILED ON BEHALF OF DEFENDANT JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 19 2021 | 3 | |
| | 11/8/2024 | 827 | AMENDED MOTION FOR OTHER JANICE LOGAN'S AMENDED MOTION TO DETERMINE FAIR VALUE AND ADVANCE ENTIRE CASE TO TRIAL FILED ON BEHALF OF DEFENDANT JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 19 2021 | 75 | |
| | 11/8/2024 | 826 | NOTICE - SERVING DISCOVERY | 2 | |
| | 11/8/2024 | 825 | STIPULATION - JOINT TO EXTEND CERTAIN DEADLINES | 5 | |
| | 11/8/2024 | 824 | PAYMENT $395.00 RECEIPT #2024103034 | 2 | |
| | 11/5/2024 | 823 | MOTION - DISMISS AND MOTION STRIKE PUNITIVE DAMAGES CLAIMS | 2 | |
| | 11/5/2024 | 822 | LETTER - OUTSTANDING FEES | 1 | |
| | 11/1/2024 | 821 | MOTION TO DISMISS FILED ON BEHALF OF COUNTER DEFENDANT HLFIP HOLDING INC ET AL | 20 | |
| | 11/1/2024 | 820 | MOTION TO DISMISS JONATHAN LOGAN, SMART COMMUNICATIONS HOLDING, INC., AND SMART COMMUNICATIONS HOLDING, LLC'S MOTION TO DISMISS COUNTERCLAIM | 89 | |
| | 11/1/2024 | 819 | NOTICE - SERVING DISCOVERY | 2 | |
| | 11/1/2024 | 818 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 11/1/2024 | 817 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 11/1/2024 | 816 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 11/1/2024 | 815 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 11/1/2024 | 814 | NOTICE OF APPEARANCE | 3 | |
| | 11/1/2024 | 813 | ACCEPTANCE OF SERVICE | 2 | |
| | 10/31/2024 | 812 | NOTICE - SERVICE OF DISCOVERY REQUESTS | 3 | |
| | 10/31/2024 | 811 | NOTICE - SERVICE OF DISCOVERY REQUESTS | 3 | |
| | 10/31/2024 | 810 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Nov 13 2024 8:15AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 10/25/2024 | 809 | NOTICE - SERVICE | 3 | |
| | 10/24/2024 | 808 | NOTICE - SERVICE OF DISCOVERY RESPONSES | 3 | |
| | 10/22/2024 | 807 | NOTICE - JOINDER PHASE II INITIAL TRIAL EXHIBIT LIST AND PHASE II WITNESS DISCLOSURE | 3 | |
| | 10/21/2024 | 803 | ORDER SETTING COURT DATE | 7 | |
| | 10/18/2024 | 806 | LIST - WITNESS AND EXHIBIT | 6 | |
| | 10/18/2024 | 805 | NOTICE - SERVING VERIFIED RESPONSES AND OBJECTIONS TO JANICE LOGANS FIRST SET OF INTERROGATORIES | 2 | |
| | 10/18/2024 | 804 | NOTICE - SERVICE - TRIAL EXHIBIT LIST - WITNESS DISCLOSURE | 4 | |
| | 10/18/2024 | 802 | COURT APPEARANCE RECORD | 3 | |
| | 10/18/2024 | 801 | LIST - WITNESS AND EXHIBIT | 6 | |
| | 10/18/2024 | 797 | COURT EVENT SET EVENT: MOTIONS DATE: Nov 22 2024 8:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 10/17/2024 | 800 | NOTICE - SERVING DISCOVERY SMART COMMUNICATIONS HOLDING INC SMART COMMUNICATIONS HOLDING LLC AND HLFIP HOLDING LLC | 5 | |
| | 10/17/2024 | 799 | NOTICE - SERVING DISCOVERY RESPONSES | 5 | |
| | 10/17/2024 | 798 | RESPONSE - AND OBJECTIONS RO SECOND REQUEST FOR ADMISSION | 13 | |
| | 10/17/2024 | 796 | NOTICE - SERVICE OF RESPONSES TO INTERROGATORIES | 2 | |
| | 10/17/2024 | 795 | RESPONSE - REQUEST FOR ADMISSION | 7 | |
| | 10/17/2024 | 794 | RESPONSE - REQUEST FOR ADMISSION | 4 | |
| | 10/17/2024 | 793 | RESPONSE - REQUEST FOR PRODUCTION | 8 | |
| | 10/17/2024 | 792 | RESPONSE - SECOND REQUEST FOR PRODUCTION | 13 | |
| | 10/17/2024 | 791 | NOTICE - SERVICE OF RESPONSES TO INTERROGATORIES | 2 | |
| | 10/15/2024 | 790 | RESPONSE - IN OPPOSITION TO MOTION TO DISMISS | 17 | |
| | 10/15/2024 | 789 | RESPONSE - TO MOTIONS TO STRIKE OF JANICE LOGAN ALEXIS LOGAN AND JUSTIN PETERSON | 4 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 10/15/2024 | 788 | RESPONSE - TO MOTION TO DISMISS AND FOR MORE DEFINITE STATEMENT OF ALEXIS LOGAN AND JUSTIN PETERSON | 10 | |
| | 10/15/2024 | 787 | RESPONSE - TO JANICE LOGANS MOTION TO DISMISS | 25 | |
| | 10/8/2024 | 786 | INITIAL SUMMONS RETURN OF SERVICE SERVED VERIFIED RETURN OF SERVICE FOR COUNTER-DEFENDANT SMART COMMUNICATIONS HOLDING, LLC AS TO PARTY NOT LISTED ON 10/08/2024 FILED BY DEFENDANT LOGAN, JANICE ET AL | 8 | |
| | 10/8/2024 | 785 | INITIAL SUMMONS RETURN OF SERVICE SERVED VERIFIED RETURN OF SERVICE FOR COUNTER-DEFENDANT HLFIP HOLDING, LLC AS TO HLFIP HOLDING LLC, COUNTER DEFENDANT ON 10/08/2024 FILED BY DEFENDANT LOGAN, JANICE ET AL | 8 | |
| | 10/7/2024 | 784 | MOTION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED ON BEHALF OF PLAINTIFF LOGAN, JANICE | 3 | |
| | 10/7/2024 | 783 | ORDER - CONCERNING OCTOBER 10, 2024 HEARING | 4 | |
| | 10/7/2024 | 782 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Oct 10 2024 4:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 10/4/2024 | 781 | PAYMENT $20.00 RECEIPT #2024094463 | 1 | |
| | 10/4/2024 | 779 | COURT EVENT SET EVENT: MOTIONS DATE: Nov 13 2024 8:15AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 10/3/2024 | 780 | MOTION TO COMPEL JANICE LOGAN'S MOTION TO COMPEL OR DEEM ADMITTED AGAINST HLFIP HOLDING, LLC FILED ON BEHALF OF DEFENDANT LOGAN, JANICE ET AL | 107 | |
| | 10/3/2024 | 778 | NOTICE OF HEARING | 3 | |
| | 10/2/2024 | 777 | SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE- AS TO COUNTERCLAIM - HLFIP HOLDING LLC- ISSUED 10/07/2024 | 5 | |
| | 10/2/2024 | 776 | SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE- AS TO COUNTERCLAIM - SMART COMMUNICTIONS HOLDING LLC- ISSUED 10/07/2024 | 5 | |
| | 10/2/2024 | 775 | COMPLAINT- COUNTER - CIRCUIT - ANSWER - SECOND AMENDED - JANICE LOGAN - JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 10, 2021 | 420 | |
| | 10/2/2024 | 774 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 3 | |
| | 10/2/2024 | 773 | NOTICE OF FILING - EXHIBIT A | 6 | |
| | 10/1/2024 | 772 | LIST - WITNESS | 5 | |
| | 10/1/2024 | 771 | LIST - EXPERT WITNESS | 3 | |
| | 10/1/2024 | 770 | NOTICE - EXPERT WITNESS DISCLOSURE OF JANICE LOGAN | 4 | |
| | 10/1/2024 | 769 | LIST - EXPERT WITNESS | 3 | |
| | 9/30/2024 | 768 | CORRESPONDENCE - JUDGE - SHOOK HARDY & BACON | 1 | |
| | 9/30/2024 | 767 | ORDER - GRANTING MOTION FOR LEAVE TO FILE SECOND AMENDED ANSWER WITH COUNTERCLAIMS AND ENLARGE TIME TO FILE RESPONSE | 3 | |
| | 9/23/2024 | 766 | NOTICE OF HEARING - AMENDED | 3 | |
| | 9/20/2024 | 764 | MOTION TO STRIKE PUNITIVE DAMAGES CLAIM BY ALEXIS LOGAN AND JUSTIN PETERSON FILED ON BEHALF OF DEFENDANT LOGAN, ALEXIS | 4 | |
| | 9/20/2024 | 763 | MOTION TO DISMISS AND MOTION FOR MORE DEFINITE STATEMENT OF ALEXIS LOGAN AND JUSTIN PETERSON FILED ON BEHALF OF DEFENDANT LOGAN, ALEXIS | 7 | |
| | 9/19/2024 | 765 | MOTION TO DISMISS JANICE LOGAN'S MOTION TO DISMISS JONATHAN LOGAN AND SMART COMMUNICATIONS HOLDING, INC,'S FIRST AMENDED COMPLAINT FILED ON BEHALF OF DEFENDANT LOGAN, JANICE ET AL | 86 | |
| | 9/19/2024 | 762 | CORRESPONDENCE PUBLIC | 1 | |
| | 9/19/2024 | 761 | MOTION TO STRIKE JANICE LOGAN'S MOTION TO STRIKE PUNITIVE DAMAGES CLAIMS FILED ON BEHALF OF DEFENDANT LOGAN, JANICE ET AL | 12 | |
| | 9/13/2024 | 760 | NOTICE OF HEARING - AMENDED | 3 | |
| | 9/13/2024 | 759 | COURT EVENT SET EVENT: MOTIONS DATE: Oct 10 2024 4:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 9/13/2024 | 758 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Sep 17 2024 1:15PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 9/12/2024 | 757 | NOTICE - SERVICE OF INTERROGATORIES | 2 | |
| | 9/12/2024 | 756 | NOTICE - SERVICE OF INTERROGATORIES | 2 | |
| | 9/12/2024 | 755 | RESPONSE - TO MOTION TO COMPEL DISCOVERY | 14 | |
| | 9/12/2024 | 754 | JOINT MOTION FOR EXTENSION OF TIME FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN ET AL | 3 | |
| | 9/12/2024 | 753 | ORDER EXTENDING | 2 | |
| | 9/10/2024 | 752 | NOTICE - SERVING INTERROGATORIES | 3 | |
| | 9/10/2024 | 751 | REQUEST FOR ADMISSIONS | 8 | |
| | 9/10/2024 | 750 | REQUEST FOR ADMISSIONS | 6 | |
| | 9/10/2024 | 749 | REQUEST FOR ADMISSIONS | 6 | |
| | 9/10/2024 | 748 | NOTICE OF HEARING | 3 | |
| | 9/9/2024 | 747 | COURT EVENT SET EVENT: MOTIONS DATE: Oct 18 2024 9:00AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 9/9/2024 | 746 | COURT EVENT SET EVENT: MOTIONS DATE: Oct 18 2024 9:00AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 9/9/2024 | 745 | COURT EVENT SET EVENT: MOTIONS DATE: Oct 18 2024 9:00AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 9/5/2024 | 744 | ORDER SETTING COURT DATE | 6 | |
| | 9/5/2024 | 743 | COURT EVENT SET EVENT: MOTIONS DATE: Sep 17 2024 1:15PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 9/5/2024 | 742 | COURT EVENT SET EVENT: MOTIONS DATE: Sep 17 2024 1:15PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 9/5/2024 | 741 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Sep 12 2024 1:15PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 8/28/2024 | 740 | RESPONSE - TO JANICE LOGANS FIRST REQUESTS FOR ADMISSIONS | 7 | |
| | 8/28/2024 | 739 | RESPONSE - TO JANICE LOGANS SECOND SET OF REQUESTS FOR PRODUCTION | 14 | |
| | 8/28/2024 | 738 | NOTICE - SERVING RESPONSES AND OBJECTIONS TO JANICE LOGANS FIRST SET OF INTERROGATORIES | 3 | |
| | 8/27/2024 | 737 | RESPONSE - TO JANICE LOGANS FIFTH SET OF REQUEST FOR PRODUCTION | 9 | |
| | 8/27/2024 | 736 | NOTICE - SERVING RESPONSES TO JANICE LOGANS FOURTH SET OF INTERROGATORIES | 3 | |
| | 8/22/2024 | 735 | NOTICE OF APPEARANCE - DESIGNATION OF EMAIL ADDRESSES | 3 | |
| | 8/21/2024 | 733 | NOTICE OF HEARING | 3 | |
| | 8/21/2024 | 732 | COURT EVENT SET EVENT: MOTIONS DATE: Sep 12 2024 1:15PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 8/20/2024 | 734 | COMPLAINT - AMENDED | 94 | |
| | 8/20/2024 | 731 | MOTION TO COMPEL JANICE LOGAN'S MOTION TO COMPEL DISCOVERY FROM SMART COMMUNICATIONS HOLDING, INC/LLC AND HLFIP HOLDING, LLC, AND FOR ATTORNEYS' FEES FILED ON BEHALF OF DEFENDANT JANICE LOGAN AS TRUSTEE OF THE JAMES LOGAN FAMILY TRUST DATED FEBRUARY 19 2021 | 91 | |
| | 8/20/2024 | 730 | MOTION TO DISMISS HLFIP HOLDING LLC'S MOTION TO DISMISS JANICE LOGAN'S SECOND AMENDED VERIFIED COMPLAINT FILED ON BEHALF OF COUNTER DEFENDANT HLFIP HOLDING LLC | 15 | |
| | 8/20/2024 | 729 | MOTION - TO DETERMINE FAIR VALUE AND ADVANCE CASE TO TRIAL | 45 | |
| | 8/20/2024 | 728 | CORRESPONDENCE PUBLIC | 1 | |
| | 8/20/2024 | 727 | ORDER - GRANTING MOTION FOR LEAVE TO FILE FIRST AMENDED COMPLAINT AND TO ENLARGE TIME TO FILE RESPONSE TO FIRST AMENDED COMPLAINT | 2 | |
| | 8/19/2024 | 726 | ORDER - CASE MANAGEMENT | 3 | |
| | 8/19/2024 | 725 | WAIVER - SERVICE PROCESS | 5 | |
| | 8/16/2024 | 724 | REPORT - NOT AGREED CASE MANAGEMENT | 10 | |
| | 8/14/2024 | 723 | PAYMENT $100.00 RECEIPT #2024076816- JOHN GARRETSON MOTION PRO HOC VICE DIN # 717 | 2 | |
| | 8/9/2024 | 722 | MOTION FOR OTHER FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN ET AL | 96 | |
| | 8/8/2024 | 721 | RECEIPT OF CORRESPONDENCE FROM JUDGE | 1 | |
| | 8/8/2024 | 720 | ORDER - GRANTING ATTORNEY JOHN D GARRETSONS MOTION TO APPEAR PRO HAC VICE | 2 | |
| | 8/7/2024 | 719 | RESPONSE - TO FOURTH SET OF REQUESTS FOR PRODUCTION | 12 | |
| | 8/7/2024 | 718 | RESPONSE - AND OBJECTIONS TO FOURTH SET OF REQUESTS FOR PRODUCTION | 10 | |
| | 8/7/2024 | 717 | VERIFIED MOTION PRO HAC VICE | 7 | |
| | 7/30/2024 | 716 | MOTION TO DISMISS FILED ON BEHALF OF PLAINTIFF SMART COMMUNICATIONS HOLDING INC | 13 | |
| | 7/24/2024 | 715 | NOTICE - SERVING DISCOVERY | 4 | |
| | 7/24/2024 | 714 | NON-JURY TRIAL - CIVIL SET FOR 01/27/2025 AT 9:00 AM IN 6C , JDG: CARROLL, HUNTER W | 0 | |
| | 7/24/2024 | 713 | MANDATORY DOCKET SOUNDING SET FOR 01/17/2025 AT 8:45 AM IN 6C , JDG: CARROLL, HUNTER W | 0 | |
| | 7/24/2024 | 712 | COURT APPEARANCE RECORD | 2 | |
| | 7/24/2024 | 711 | ORDER SETTING TRIAL | 7 | |
| | 7/19/2024 | 710 | NOTICE OF DISMISSAL | 3 | |
| | 7/18/2024 | 709 | NOTICE OF FILING - JOINT STIPULATION | 6 | |
| | 7/18/2024 | 708 | NOTICE OF APPEARANCE - EMAIL DESIGNATION | 2 | |
| | 7/17/2024 | 707 | ORDER SETTING COURT DATE | 6 | |
| | 7/17/2024 | 706 | COURT EVENT SET EVENT: MOTIONS DATE: Jul 24 2024 1:15PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 7/15/2024 | 705 | MOTION TO DISMISS FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN ET AL | 18 | |
| | 7/12/2024 | 704 | ACTION: EMAILED DIN 702 TO JUDGE CARROLL JUDICIAL ASSISTANT FOR REVIEW | 0 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---------|-------------|-----|-------------|-------|-------|
| | 7/9/2024 | 702 | APPEAL MANDATE & OPINION ISSUED ON APPEAL - AFFIRMED - 2D23-2430 | 4 | |
| | 7/8/2024 | 703 | NOTICE - SERVING DISCOVERY TO SMART COMMUNICATIONS HOLDING INC | 3 | |
| | 7/1/2024 | 701 | CORRESPONDENCE - JUDGE - PUBLIC - STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | 1 | |
| | 6/28/2024 | 700 | MOTION FOR EXTENSION OF TIME FILED ON BEHALF OF PLAINTIFF LOGAN, JONATHAN | 6 | |
| | 6/28/2024 | 699 | ORDER - GRANTING MOTION FOR EXTENSION OF TIME TO RESPOND TO SECOND AMENDED COMPLAINT | 2 | |
| | 6/25/2024 | 698 | INITIAL SUMMONS RETURN OF SERVICE SERVED AS TO HLFIP HOLDING INC, COUNTER DEFENDANT ON 06/24/2024 FILED BY PLAINTIFF LOGAN, JANICE ET AL | 8 | |
| | 6/24/2024 | 697 | NOTICE OF FILING - WAIVER SERVICE PROCESS | 6 | |
| | 6/20/2024 | 696 | NOTICE - ELECTION TO PURCHASE | 3 | |
| | 6/18/2024 | 695 | PAYMENT $20.00 RECEIPT #2024058206 | 1 | |
| | 6/17/2024 | 694 | SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE - HLFIP HOLDINGS LLC - ISSUED 6/20/24 AS TO 2ND AMENDED COMPLAINT | 5 | |
| | 6/17/2024 | 693 | SUMMONS CIRCUIT EFILED - REQUEST FOR ISSUANCE - HLFIP HOLDING INC - ISSUED 6/20/2024 AS TO 2ND AMENDED COMPLAINT | 5 | |
| | 6/17/2024 | 692 | NOTICE OF CANCELLATION - HEARING | 2 | |
| | 6/17/2024 | 691 | ORDER - CONCERNING ELECTION TO PURCHASE ALL SHARES | 3 | |
| | 6/17/2024 | 690 | CORRESPONDENCE - JUDGE - PUBLIC - AKERMAN | 2 | |
| | 6/17/2024 | 689 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Jun 20 2024 4:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 6/14/2024 | 688 | PAYMENT $10.00 RECEIPT #2024057134 | 1 | |
| | 6/14/2024 | 687 | MOTION FOR OTHER UNOPPOSED MOTION FOR ENTRY OF AGREED ORDER CONCERNING SMART COMMUNICATIONS HOLDING, INC.'S ELECTION TO PURCHASE ALL SHARES OF SMART COMMUNICATIONS HOLDING, INC. OWNED BY THE JAMES | 7 | |
| | 6/13/2024 | 686 | SUMMONS- PROPOSED - CLERK UNABLE TO ISSUE SUMMONS - AS TO SECOND AMENDED COMPLAINT - INCORRECT CLERK NAME LISTED - HLFIP HOLDINGS INC | 5 | |
| | 6/13/2024 | 685 | PAYMENT $10.00 RECEIPT #2024056641 | 1 | |
| | 6/12/2024 | 684 | SUMMONS- PROPOSED - CLERK UNABLE TO ISSUE SUMMONS - AS TO SECOND AMENDED COMPLAINT - INCORRECT CLERK NAME LISTED - HLFIP HOLDINGS LLC | 5 | |
| | 6/12/2024 | 683 | WAIVER OF SERVICE - SERVED - NOTICE OF FILING | 6 | |
| | 6/7/2024 | 682 | NOTICE OF APPEARANCE | 3 | |
| | 5/29/2024 | 681 | CORRESPONDENCE - JUDGE - PUBLIC - SHOOK HARDY & BACON | 1 | |
| | 5/29/2024 | 680 | COMPLAINT - AMENDED - SECOND | 327 | |
| | 5/29/2024 | 679 | ORDER - GRANTING MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT AND TO ENLARGE TIME TO FILE RESPONSIVE PLEADING TO SECOND AMENDED COMPLAINT | 2 | |
| | 5/24/2024 | 678 | NOTICE OF SUBSTITUTION | 2 | |
| | 5/23/2024 | 677 | MOTION - FOR LEAVE TO FILE AN OPERATIVE SECOND AMENDED ANSWER WITH COUNTERCLAIMS | 324 | |
| | 5/22/2024 | 676 | MOTION - APPOINT A CUSTODIAN OR RECEIVER PENDENTE LITE | 246 | |
| | 5/22/2024 | 675 | MOTION - LEAVE FILE OPERATIVE SECOND AMENDED VERIFIED COMPLAINT | 366 | |
| | 5/21/2024 | 674 | EXHIBIT - 1 | 358 | |
| | 5/21/2024 | 673 | MOTION - LEAVE TO FILE AN OPERATIVE SECOND AMENDED VERIFIED COMPLAINT | 8 | |
| | 4/26/2024 | 672 | MOTION - PROTECTIVE ORDER RELATING TO RANCH CLUB MANSION PROPERTY EXPENSES | 20 | |
| | 4/18/2024 | 671 | NOTICE-HEARING | 3 | |
| | 4/18/2024 | 670 | COURT EVENT SET EVENT: MOTIONS DATE: Jun 20 2024 4:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 4/16/2024 | 669 | NOTICE - MEDIATION AND IMPASSE | 2 | |
| | 4/9/2024 | 668 | NOTICE - MEDIATION | 2 | |
| | 4/5/2024 | 667 | CORRESPONDENCE - JUDGE - PUBLIC - BLALOCK WALTERS | 1 | |
| | 4/4/2024 | 666 | ORDER | 2 | |
| | 3/21/2024 | 665 | COURT APPEARANCE RECORD | 2 | |
| | 3/20/2024 | 664 | NOTICE OF FILING - RELATED CASE ORDER | 14 | |
| | 3/14/2024 | 663 | RESPONSE - TO MOTION TO MODIFY CASE MANAGEMENT ORDER | 110 | |
| | 3/13/2024 | 662 | NOTICE OF HEARING | 4 | |

Filed 02/18/2025 10:50 AM - Karen E. Rushing, Clerk of the Circuit Court, Sarasota County, FL

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 3/13/2024 | 661 | COURT EVENT SET EVENT: MOTIONS DATE; Mar 21 2024 1:15PM JUDGE; CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 3/6/2024 | 660 | MOTION - TO MODIFY ORDER FROM CASE MANAGEMENT AND SET HEARING ON PENDING MOTION TO DISMISS | 90 | |
| | 2/29/2024 | 659 | CORRESPONDENCE - JUDGE - PUBLIC | 2 | |
| | 2/29/2024 | 658 | CORRESPONDENCE - JUDGE - PUBLIC - SHOOK HARDY & BACON | 1 | |
| | 2/29/2024 | 657 | ORDER - GRANTING ENLARGEMENT OF TIME TO MOVE UNDER RULE 1.525 REGARDING PHASE 1 ISSUES | 3 | |
| | 2/29/2024 | 656 | ORDER - GRANTING ENLARGEMENT OF TIME TO MOVE UNDER RULE 1.525 REGARDING PHASE 1 ISSUES | 2 | |
| | 2/27/2024 | 655 | ORDER EXTENSION OF TIME - APPEAL - 2D23-1798 | 1 | |
| | 2/22/2024 | 654 | MOTION - ENLARGEMENT TIME SUBMIT MOTION COSTS AND ATTORNEY'S FEES | 4 | |
| | 2/21/2024 | 653 | MOTION - ENLARGEMENT TIME SUBMIT MOTION COSTS AND ATTORNEY'S FEES | 3 | |
| | 2/7/2024 | 652 | JUDGMENT - RECORDED - RECORDED (OR. / 2024016761) | 26 | |
| | 2/6/2024 | 651 | COURT APPEARANCE RECORD | 2 | |
| | 2/5/2024 | 650 | EXHIBIT - 234 | 153 | |
| | 2/5/2024 | 649 | EXHIBIT - 262 | 83 | |
| | 2/5/2024 | 648 | EXHIBIT - 252 | 33 | |
| | 2/5/2024 | 647 | EXHIBIT - 227 | 33 | |
| | 2/5/2024 | 646 | EXHIBIT - 204 | 32 | |
| | 2/5/2024 | 645 | EXHIBIT - 203 | 17 | |
| | 2/5/2024 | 644 | EXHIBIT - 254 | 16 | |
| | 2/5/2024 | 643 | EXHIBIT - 225 | 15 | |
| | 2/5/2024 | 642 | EXHIBIT - 207 | 15 | |
| | 2/5/2024 | 641 | EXHIBIT - 206 | 14 | |
| | 2/5/2024 | 640 | EXHIBIT - 229 | 9 | |
| | 2/5/2024 | 639 | EXHIBIT - 253 | 9 | |
| | 2/5/2024 | 638 | EXHIBIT - 228 | 9 | |
| | 2/5/2024 | 637 | EXHIBIT - 211 | 8 | |
| | 2/5/2024 | 636 | EXHIBIT - 219 | 7 | |
| | 2/5/2024 | 635 | EXHIBIT - 275 | 6 | |
| | 2/5/2024 | 634 | EXHIBIT - 255 | 6 | |
| | 2/5/2024 | 633 | EXHIBIT - 270 | 5 | |
| | 2/5/2024 | 632 | EXHIBIT - 220 | 5 | |
| | 2/5/2024 | 631 | EXHIBIT - 205 | 5 | |
| | 2/5/2024 | 630 | EXHIBIT - 260 | 4 | |
| | 2/5/2024 | 629 | EXHIBIT - 250 | 4 | |
| | 2/5/2024 | 628 | EXHIBIT - 226 | 3 | |
| | 2/5/2024 | 627 | EXHIBIT - 213 | 3 | |
| | 2/5/2024 | 626 | EXHIBIT - 246 | 3 | |
| | 2/5/2024 | 625 | EXHIBIT - 200 | 3 | |
| | 2/5/2024 | 624 | EVIDENCE RECORD - 49806 - DEFENDANT | 3 | |
| | 2/5/2024 | 623 | EXHIBIT - 251 | 2 | |
| | 2/5/2024 | 622 | EXHIBIT - 245 | 2 | |
| | 2/5/2024 | 621 | EXHIBIT - 243 | 2 | |
| | 2/5/2024 | 620 | EXHIBIT - 224 | 1 | |
| | 2/5/2024 | 619 | EXHIBIT - 223 | 1 | |

| Add All | Docket Date | DIN | Description | Pages |
|---|---|---|---|---|
| | 2/5/2024 | 618 | EXHIBIT - 222 | 1 |
| | 2/5/2024 | 617 | EXHIBIT - 221 | 1 |
| | 2/5/2024 | 616 | EXHIBIT - 274 | 1 |
| | 2/5/2024 | 615 | EXHIBIT - 217 | 1 |
| | 2/5/2024 | 614 | EXHIBIT - 215 | 1 |
| | 2/5/2024 | 613 | EXHIBIT - 261 | 1 |
| | 2/5/2024 | 612 | EXHIBIT - 244 | 1 |
| | 2/5/2024 | 611 | EXHIBIT - 242 | 1 |
| | 2/5/2024 | 610 | EXHIBIT - 202 | 4 |
| | 2/5/2024 | 609 | ORDER - FROM CASE MANAGEMENT | 2 |
| | 2/1/2024 | 608 | EXHIBIT - 147 | 29 |
| | 2/1/2024 | 607 | EXHIBIT - 144 | 2 |
| | 2/1/2024 | 606 | EXHIBIT - 143 | 40 |
| | 2/1/2024 | 605 | EXHIBIT - 142 | 35 |
| | 2/1/2024 | 604 | EXHIBIT - 141 | 50 |
| | 2/1/2024 | 603 | EXHIBIT - 140 | 9 |
| | 2/1/2024 | 602 | EXHIBIT - 139 | 6 |
| | 2/1/2024 | 601 | EXHIBIT - 138 | 18 |
| | 2/1/2024 | 600 | EXHIBIT - 137 | 4 |
| | 2/1/2024 | 599 | EXHIBIT -136 | 2 |
| | 2/1/2024 | 598 | EXHIBIT - 134 | 2 |
| | 2/1/2024 | 597 | EXHIBIT - 133 | 5 |
| | 2/1/2024 | 596 | EXHIBIT - 132 | 2 |
| | 2/1/2024 | 595 | EXHIBIT - 131 | 1 |
| | 2/1/2024 | 594 | EXHIBIT - 129 | 34 |
| | 2/1/2024 | 593 | EXHIBIT - 128 | 9 |
| | 2/1/2024 | 592 | EXHIBIT - 127 | 33 |
| | 2/1/2024 | 591 | EXHIBIT - 126 | 32 |
| | 2/1/2024 | 590 | EXHIBIT - 125 | 17 |
| | 2/1/2024 | 589 | EXHIBIT - 124 | 19 |
| | 2/1/2024 | 588 | EXHIBIT - 123 | 23 |
| | 2/1/2024 | 587 | EXHIBIT - 122 | 105 |
| | 2/1/2024 | 586 | EXHIBIT - 121 | |
| | 2/1/2024 | 585 | EXHIBIT - 120 | 18 |
| | 2/1/2024 | 584 | EXHIBIT - 119 | 5 |
| | 2/1/2024 | 583 | EXHIBIT - 118 | 4 |
| | 2/1/2024 | 582 | EXHIBIT - 117 | 3 |
| | 2/1/2024 | 581 | EXHIBIT - 116 | 2 |
| | 2/1/2024 | 580 | EXHIBIT - 115 | 4 |
| | 2/1/2024 | 579 | EXHIBIT - 114 | 10 |
| | 2/1/2024 | 578 | EXHIBIT - 113 | 1 |
| | 2/1/2024 | 577 | EXHIBIT - 112 | 32 |
| | 2/1/2024 | 576 | EXHIBIT - 111 | 3 |
| | | | | 4 |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---------|-------------|-----|-------------|-------|-------|
| | 2/1/2024 | 575 | EXHIBIT - 110 | 4 | |
| | 2/1/2024 | 574 | EXHIBIT - 109 | 3 | |
| | 2/1/2024 | 573 | EXHIBIT - 108 | 2 | |
| | 2/1/2024 | 572 | EXHIBIT - 107 | 4 | |
| | 2/1/2024 | 571 | EXHIBIT - 106 | 5 | |
| | 2/1/2024 | 570 | EXHIBIT - 105 | 6 | |
| | 2/1/2024 | 569 | EXHIBIT - 104 | 4 | |
| | 2/1/2024 | 568 | EXHIBIT - 103 | 5 | |
| | 2/1/2024 | 567 | EXHIBIT - 102 | 3 | |
| | 2/1/2024 | 566 | EXHIBIT - 101 | 15 | |
| | 2/1/2024 | 565 | EVIDENCE RECORD - 49805 - PLAINTIFF | 3 | |
| | 1/31/2024 | 564 | TRIAL/ MOTION RECORD | 1 | |
| | 1/31/2024 | 563 | COURT APPEARANCE RECORD | 2 | |
| | 1/31/2024 | 562 | ORDER SETTING COURT DATE | 5 | |
| | 1/31/2024 | 561 | COURT EVENT SET EVENT: MOTIONS DATE: Feb 5 2024 1:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/31/2024 | 560 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Feb 5 2024 10:00AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/31/2024 | 559 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Feb 5 2024 9:45AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/31/2024 | 558 | STIPULATION - LIMITED ADMISSION OF PURPORTED SPECIMEN SIGNATURES | 3 | |
| | 1/29/2024 | 557 | ORDER EXTENSION OF TIME - APPEAL - 2D23-1798 | 1 | |
| | 1/26/2024 | 556 | NOTICE - JOINDER IN AMENDED PHASE I TRIAL EXHIBIT LIST | 2 | |
| | 1/24/2024 | 554 | RESPONSE - IN OPPOSITION OMNIBUS MOTION IN LIMINE | 37 | |
| | 1/23/2024 | 555 | NOTICE OF APPEARANCE | 2 | |
| | 1/23/2024 | 553 | NOTICE- AMENDED TRIAL EXHIBIT LIST | 2 | |
| | 1/23/2024 | 552 | OBJECTION - TO PLAINTIFF'S DEPOSITION DESIGNATIONS | 5 | |
| | 1/23/2024 | 551 | RESPONSE - IN OPPOSITION TO MOTION IN LIMINE OR IN ALTERNATIVE LEAVE TO AMEND | 81 | |
| | 1/19/2024 | 550 | NOTICE - OBJECTIONS TO DEPOSITION | 3 | |
| | 1/19/2024 | 549 | NOTICE DEPOSITIONS | 4 | |
| | 1/19/2024 | 548 | NOTICE - SERVING RESPONSES TO INTERROGATORIES | 2 | |
| | 1/18/2024 | 547 | COURT EVENT SET EVENT: HEARING - CIVIL DATE: Jan 31 2024 9:00AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/18/2024 | 546 | COURT EVENT SET EVENT: HEARING - CIVIL DATE: Jan 30 2024 8:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/18/2024 | 545 | COURT EVENT SET EVENT: HEARING - CIVIL DATE: Jan 29 2024 8:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/17/2024 | 544 | COURT APPEARANCE RECORD | 1 | |
| | 1/17/2024 | 543 | COURT APPEARANCE RECORD | 2 | |
| | 1/16/2024 | 539 | NOTICE OF CANCELLATION - DEPOSITION | 2 | |
| | 1/16/2024 | 535 | ORDER EXTENSION OF TIME - APPEAL - 2D23-2430 | 1 | |
| | 1/15/2024 | 542 | BRIEF - TRIAL | 17 | |
| | 1/15/2024 | 541 | MOTION - IN LIMINE | 61 | |
| | 1/15/2024 | 540 | BRIEF - PHASE I PRETRIAL | 63 | |
| | 1/15/2024 | 538 | MOTION - IN LIMINE - PLAINTIFF - OMNIBUS - PERMITTING ADMISSION OF TESTIMONY - EVIDENCE AND ARGUMENTS REFERENCED IN MOTION 2 AND 3 - GRANT FURTHER RELIEF COURT DEEMS JUST AND NECESSARY | 39 | |
| | 1/15/2024 | 537 | MOTION - IN LIMINE - PLAINTIFF - SEEKING AN ADVANCED RULING OR IN THE ALTERNATIVE FOR LEAVE TO AMEND COPLAINT | 55 | |
| | 1/15/2024 | 536 | RESPONSE - IN OPPOSITION TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS AND TESTIMONY | 58 | |
| | 1/12/2024 | 534 | NOTICE - DEPOSITION DESIGNATIONS | 4 | |
| | 1/11/2024 | 533 | SUBPOENA RETURNED - SERVED - GLORIA BURGESS | 2 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 1/11/2024 | 532 | SUBPOENA RETURNED - SERVED - THOMAS D SIMS ESQ | 1 | |
| | 1/11/2024 | 531 | REQUEST - ATTORNEY'S FEES RELATED TO MOTION COMPEL DEPOSITION | 7 | |
| | 1/10/2024 | 530 | NOTICE OF HEARING | 4 | |
| | 1/10/2024 | 529 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 17 2024 10:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/10/2024 | 528 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 17 2024 10:30AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/9/2024 | 527 | SUBPOENA RETURNED - THOMAS D SIMS - SERVED | 1 | |
| | 1/9/2024 | 526 | SUBPOENA RETURNED - JOHNSON POPE BOKOR RUPPEL & BURNS LLP - SERVED | 1 | |
| | 1/9/2024 | 525 | OBJECTION - TO THE SUBPOENA | 3 | |
| | 1/9/2024 | 524 | OBJECTION - TO THE SUBPOENA | 3 | |
| | 1/9/2024 | 522 | NOTICE OF CANCELLATION | 2 | |
| | 1/9/2024 | 521 | NOTICE OF TAKING DEPOSITION | 22 | |
| | 1/9/2024 | 520 | ORDER EXTENSION OF TIME - APPEAL - 2D23-1798 | 1 | |
| | 1/8/2024 | 523 | NOTICE - WITHDRAWAL | 2 | |
| | 1/8/2024 | 519 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 1/8/2024 | 518 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Jan 11 2024 4:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 1/8/2024 | 514 | ORDER - AGREED BOOKS AND RECORDS CONFIDENTIALITY | 5 | |
| | 1/5/2024 | 517 | OBJECTION | 3 | |
| | 1/5/2024 | 516 | OBJECTION | 3 | |
| | 1/5/2024 | 515 | ORDER - AGREED BOOKS AND RECORDS CONFIDENTIALITY | 5 | |
| | 1/5/2024 | 513 | RESPONSE - TO MOTION TO COMPEL DEPOSITION AND TO PRODUCE A SUBSET OF GANN' S COMMUNICATIONS | 9 | |
| | 1/4/2024 | 512 | MOTION - COMPEL PRODUCTION | 133 | |
| | 12/28/2023 | 511 | OBJECTION - AND RESPONSE TO AMENDED SUBPOENA | 4 | |
| | 12/26/2023 | 510 | NOTICE OF TAKING DEPOSITION | 3 | |
| | 12/26/2023 | 509 | OBJECTION - AND RESPONSE TO DOCUMENT REQUESTS | 3 | |
| | 12/26/2023 | 508 | OBJECTION - AND RESPONSE TO DOCUMENT REQUESTS | 3 | |
| | 12/22/2023 | 507 | NOTICE OF TAKING DEPOSITION | 13 | |
| | 12/22/2023 | 506 | NOTICE OF TAKING DEPOSITION | 12 | |
| | 12/22/2023 | 505 | NOTICE SERVING DISCOVERY | 2 | |
| | 12/22/2023 | 504 | NOTICE OF TAKING DEPOSITION | 8 | |
| | 12/21/2023 | 503 | NOTICE OF TAKING DEPOSITION | 5 | |
| | 12/20/2023 | 502 | NOTICE OF HEARING | 2 | |
| | 12/20/2023 | 501 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 11 2024 4:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 12/20/2023 | 500 | APPEAL - ORDER - AMENDED 2D23-1798 | 1 | |
| | 12/20/2023 | 499 | APPEAL - ORDER 2D23-1798 | 1 | |
| | 12/19/2023 | 498 | NOTICE - OF INTENT TO SERVE AMENDED SUBPOENA | 7 | |
| | 12/19/2023 | 497 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 12/18/2023 | 496 | ANSWER - AFFIRMATIVE DEFENSES - AS TO AMENDED COMPLAINT - JONATHAN LOGAN - SMART COMMUNICATIONS HOLDING INC - LOCO FLORIDIA LLC | 15 | |
| | 12/18/2023 | 495 | NOTICE OF HEARING | 2 | |
| | 12/18/2023 | 494 | ORDER - PROVIDING JANICE LOGAN LEAVE TO ISSUE DISCOVERY | 3 | |
| | 12/18/2023 | 492 | COURT EVENT SET EVENT: MOTIONS DATE: Feb 5 2024 9:45AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 12/15/2023 | 493 | MOTION TO COMPEL DEPOSITION | 170 | |
| | 12/15/2023 | 491 | COURT APPEARANCE RECORD | 1 | |
| | 12/15/2023 | 490 | ORDER | 3 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 12/15/2023 | 489 | ORDER - MOTION TO APPOINT A TEMPORARY CUSTODIAN AND FOR CONTEMPT | 3 | |
| | 12/15/2023 | 488 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 12/15/2023 | 487 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 12/15/2023 | 486 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 12/15/2023 | 485 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 12/12/2023 | 484 | NOTICE OF HEARING | 5 | |
| | 12/12/2023 | 483 | COURT EVENT SET EVENT: MOTIONS DATE: Feb 5 2024 10:00AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 12/12/2023 | 482 | CORRESPONDENCE - JUDGE - PUBLIC | 1 | |
| | 12/12/2023 | 481 | ORDER - GRANTING - ADMISSION TO APPEAR PRO HAC VICE | 1 | |
| | 12/11/2023 | 480 | PAYMENT $100.00 RECEIPT #2023115005 | 1 | |
| | 12/11/2023 | 479 | MOTION - ADMISSION TO APPEAR PRO HAC VICE | 5 | |
| | 12/8/2023 | 478 | NOTICE OF CANCELLATION - DEPOSITIONS | 2 | |
| | 12/7/2023 | 477 | NON-JURY TRIAL - CIVIL SET FOR 01/22/2024 AT 9:00 AM IN 6C, JDG: CARROLL, HUNTER W | 0 | |
| | 12/7/2023 | 476 | MANDATORY DOCKET SOUNDING SET FOR 01/16/2024 AT 8:45 AM IN 6C , JDG: CARROLL, HUNTER W | 0 | |
| | 12/7/2023 | 475 | COURT APPEARANCE RECORD | 2 | |
| | 12/7/2023 | 474 | ORDER SETTING TRIAL | 6 | |
| | 12/7/2023 | 473 | ORDER SETTING COURT DATE | 1 | |
| | 12/6/2023 | 472 | COURT EVENT SET EVENT: MOTIONS DATE: Dec 15 2023 3:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 12/6/2023 | 471 | ORDER EXTENSION OF TIME - APPEAL - 2D23-2430 | 1 | |
| | 12/6/2023 | 470 | APPEAL - ORDER - 2D23-2430 | 1 | |
| | 12/5/2023 | 467 | ORDER - DENYING DEFENDANT JANICE LOGAN'S SECTION 57.105 MOTION | 11 | |
| | 12/4/2023 | 469 | SUBPOENA | 2 | |
| | 12/4/2023 | 468 | RESPONSE - IN SUPPORT OF MOTION FOR CONTEMPT OF TEMPORARY INJUNCTION ORDER AND TO APPOINT A TEMPORARY CUSTODIAN | 17 | |
| | 12/4/2023 | 466 | SUBPOENA | 2 | |
| | 12/4/2023 | 465 | SUBPOENA | 2 | |
| | 12/4/2023 | 464 | OBJECTION - TO AMENDED EXHIBIT DISCLOSURE LIST FOR THE DECEMBER 6, 2023 CONTEMPT AND CUSTODIAN EVIDENTIARY HEARING AND REQUEST FOR JUDICIAL NOTICE | 12 | |
| | 12/4/2023 | 463 | LIST - AMENDED EXHIBIT DISCLOSURE FOR THE DECEMBER 6, 2023 CONTEMPT AND CUSTODIAN EVIDENTIARY HEARING AND REQUEST FOR JUDICIAL NOTICE | 11 | |
| | 12/1/2023 | 462 | COURT APPEARANCE RECORD | 2 | |
| | 12/1/2023 | 461 | ORDER EXTENSION OF TIME - APPEAL - BRIEF - 2D23-1798 | 1 | |
| | 11/30/2023 | 460 | MOTION TO STRIKE | 15 | |
| | 11/30/2023 | 459 | RESPONSE - TO MOTION TO APPOINT TEMPORARY CUSTODIAN | 20 | |
| | 11/29/2023 | 458 | LIST - EXH - AND REQUEST FOR JUDICIAL REVIEW | 10 | |
| | 11/29/2023 | 457 | LIST - WITNESS DISCLOSURE LIST | 3 | |
| | 11/29/2023 | 456 | LIST - WITNESS AND EXHIBIT | 5 | |
| | 11/28/2023 | 455 | RESPONSE - MOTION FOR SANCTIONS | 14 | |
| | 11/28/2023 | 454 | RESPONSE - TO SECOND REQUESTS FOR ADMISSIONS | 5 | |
| | 11/28/2023 | 453 | RESPONSE - SECOND SET OF REQUESTS FOR ADMISSIONS | 5 | |
| | 11/28/2023 | 452 | NOTICE - SERVING RESPONSES TO INTERROGATORIES | 2 | |
| | 11/28/2023 | 451 | MOTION - TO DISMISS AMENDED COMPLAINT AND TO STRIKE DEMAND FOR PUNITIVE DAMAGES OR, ALTERNATIVELY TO STAY ACTION PENDING CORPORATE INVESTIGATION | 19 | |
| | 11/28/2023 | 450 | RESPONSE - TO MOTION FOR SANCTIONS | 63 | |
| | 11/28/2023 | 449 | RESPONSE - IN OPPOSITION TO MOTION FOR SANCTIONS | 11 | |
| | 11/28/2023 | 448 | NOTICE OF FILING - EXCERPT OF TESTIMONY FROM JULY 20,2023 HEARING TRANSCRIPT | 54 | |
| | 11/28/2023 | 447 | CORRESPONDENCE - JUDGE - PUBLIC | 1 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---------|-------------|-----|-------------|-------|-------|
| | 11/28/2023 | 446 | CORRESPONDENCE - JUDGE - PUBLIC | 1 | |
| | 11/28/2023 | 445 | ORDER - GRANTING WITHDRAWAL OF ATTORNEY | 3 | |
| | 11/28/2023 | 444 | ORDER - REQUIRING COURT CLERK TO UPDATE THE CASE MANAGEMENT SYSTEM - WITHDRAWING ATTORNEY | 2 | |
| | 11/27/2023 | 443 | CORRESPONDENCE - JUDGE - PUBLIC | 2 | |
| | 11/27/2023 | 442 | ORDER - REQUIRING CLERK TO WITHDRAW ATTORNEY - DIRECTING THE CLERK OF COURT TO UPDATE THE CASE MANAGEMENT SYSTEM | 3 | |
| | 11/22/2023 | 441 | NOTICE - OF SUPPLMENTAL WITNESS DISCLOSURE | 2 | |
| | 11/22/2023 | 440 | MOTION - TO VACATE ORDER GRANTING MOTION TO DETERMINE CONFIDENTIALITY OF COURT RECORDS | 42 | |
| | 11/21/2023 | 438 | COURT APPEARANCE RECORD | 2 | |
| | 11/20/2023 | 439 | MOTION TO WITHDRAW | 4 | |
| | 11/20/2023 | 437 | ORDER SETTING COURT DATE | 5 | |
| | 11/20/2023 | 436 | ORDER SETTING COURT DATE | 5 | |
| | 11/20/2023 | 435 | COURT EVENT SET EVENT: MOTIONS DATE: Dec 6 2023 3:00PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/20/2023 | 434 | COURT EVENT SET EVENT: MOTIONS DATE: Dec 1 2023 2:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/20/2023 | 433 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Nov 21 2023 2:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/20/2023 | 432 | ORDER SETTING COURT DATE | 4 | |
| | 11/20/2023 | 431 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Nov 21 2023 9:15AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/20/2023 | 430 | COURT EVENT SET EVENT: MOTIONS DATE: Nov 21 2023 2:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/20/2023 | 429 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Nov 20 2023 2:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/20/2023 | 428 | COURT EVENT SET EVENT: MOTIONS DATE: Nov 20 2023 2:30PM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/17/2023 | 427 | ORDER OF DISQUALIFICATION | 1 | |
| | 11/17/2023 | 426 | ORDER SETTING COURT DATE | 4 | |
| | 11/17/2023 | 425 | COURT EVENT SET EVENT: MOTIONS DATE: Nov 21 2023 9:15AM JUDGE: CARROLL, HUNTER W LOCATION: JACS | 0 | |
| | 11/17/2023 | 424 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Jan 19 2024 9:00AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 11/16/2023 | 423 | MOTION - EXTENSION TIME | 3 | |
| | 11/16/2023 | 415 | ORDER REASSIGNING CASE | 1 | |
| | 11/15/2023 | 422 | EXHIBIT - 3 | 5 | |
| | 11/15/2023 | 421 | EXHIBIT - 2 | 11 | |
| | 11/15/2023 | 420 | EXHIBIT - 1 | 7 | |
| | 11/15/2023 | 419 | AFFIDAVIT - JONATHAN LOGAN | 3 | |
| | 11/15/2023 | 418 | MOTION - DISQUALIFY JUDGE | 7 | |
| | 11/15/2023 | 417 | NOTICE OF APPEARANCE - LIMITED | 2 | |
| | 11/15/2023 | 416 | MOTION TO WITHDRAW | 4 | |
| | 11/15/2023 | 414 | NOTICE OF APPEARANCE - AMENDED LIMITED | 2 | |
| | 11/15/2023 | 413 | SUBPOENA | 4 | |
| | 11/15/2023 | 412 | NOTICE OF CANCELLATION - DEPOSITION | 3 | |
| | 11/15/2023 | 411 | MOTION TO WITHDRAW | 4 | |
| | 11/13/2023 | 410 | OBJECTION - NOTICE NON-PARTY PRODUCTION AND ALTERNATIVE REQUEST PRODUCTION ORDER | 2 | |
| | 11/13/2023 | 409 | MOTION - TO CONTINUE HEARING | 4 | |
| | 11/13/2023 | 408 | MOTION - TO STRIKE NOVEMBER 16, 2023 NOTICE OF HEARING AND/OR TO CONTINUE HEARING ON MOTION TO APPOINT A TEMPORARY CUSTODIAN AND FOR CONTEMPT FILED NOVEMBER 10, 2023 | 5 | |
| | 11/13/2023 | 407 | NOTICE OF APPEARANCE - DESIGNATION OF EMAIL ADDRESSES | 3 | |
| | 11/13/2023 | 406 | NOTICE OF APPEARANCE - DESIGNATION OF EMAIL ADDRESSES | 3 | |
| | 11/13/2023 | 405 | NOTICE OF APPEARANCE - DESIGNATION OF EMAIL ADDRESSES | 3 | |
| | 11/13/2023 | 404 | RESPONSE - TO MOTION TO COMPEL INSPECTION OF CORPORATE RECORDS AND APPRAISAL OF BUILDING AND MOTION FOR FEES AND CROSS MOTION TO STRIKE AND FOR FEES | 6 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 11/13/2023 | 403 | MOTION - FOR SANCTIONS | 21 | |
| | 11/10/2023 | 402 | NOTICE OF HEARING - AMENDED | 2 | |
| | 11/10/2023 | 401 | MOTION FOR CONTEMPT - TEMPORARY CUSTODIAN | 139 | |
| | 11/9/2023 | 400 | ORDER AS TO DEFENDANTS MOTION FOR EXTENSION OF TIME TO RESPOND TO PLANTIFFS FIRST AMENDED VERIFIED COMPLAINT | 2 | |
| | 11/9/2023 | 399 | ORDER ON PLANTIFFS MOTION TO OVERRULE OBJECTIONS AND DEFENDANTS JANCIE LOGANS MOTION FOR PROTECTIVE ORDER REGARDING PROPOSED AMENDED SUBPOENA DIRECTED TO THOMAS D SIMS JOHNSON POPE BOXOR RUPPEL & BURNMS LLP | 2 | |
| | 11/9/2023 | 398 | APPEAL - ORDER - 2D23-2430 | 1 | |
| | 11/9/2023 | 397 | APPEAL - ORDER - 2D23-2430 | 1 | |
| | 11/9/2023 | 396 | ACKNOWLEDGEMENT BY APPELLATE COURT OF NEW APPEAL CASE - 2D23-2430 | 2 | |
| | 11/8/2023 | 395 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 11/8/2023 | 394 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 11/8/2023 | 393 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 11/8/2023 | 392 | NOTICE OF TAKING DEPOSITION - AMENDED | 6 | |
| | 11/8/2023 | 391 | FORWARD NOTICE OF APPEAL TO APPELLATE COURT | 0 | |
| | 11/7/2023 | 390 | PAYMENT $100.00 RECEIPT #2023105643 | 1 | |
| | 11/7/2023 | 389 | APPEAL - NOTICE | 5 | |
| | 11/3/2023 | 388 | NOTICE - SERVICE OF DISCOVERY RESPONSES | 2 | |
| | 11/3/2023 | 387 | NOTICE - SERVICE AMENDED AND SUPPLEMENTAL INTERROGATORY RESPONSES | 2 | |
| | 11/3/2023 | 386 | NOTICE - SERVICE AMENDED AND SUPPLEMENTAL INTERROGATORY RESPONSES | 2 | |
| | 11/3/2023 | 385 | RESPONSE - SECOND AMENDED TO SECOND REQUEST PRODUCTION | 18 | |
| | 11/3/2023 | 384 | RESPONSE - SECOND AMENDED TO SECOND REQUEST PRODUCTION | 6 | |
| | 11/3/2023 | 383 | ORDER - DENYING MOTION FOR RECONSIDERATION ON DEFENDANT'S MOTION TO STRIKE CLAIM FOR PUNITIVE DAMAGES FROM AMENDED VERIFIED COMPLAINT | 1 | |
| | 11/2/2023 | 382 | NOTICE OF HEARING | 2 | |
| | 11/2/2023 | 381 | NOTICE OF HEARING | 2 | |
| | 11/2/2023 | 380 | NOTICE OF PRODUCTION | 7 | |
| | 11/2/2023 | 379 | NOTICE OF TAKING DEPOSITION - SECOND AMENDED | 5 | |
| | 11/2/2023 | 377 | NOTICE - NON-EXPERT WITNESS DISCLOSURE | 2 | |
| | 11/2/2023 | 376 | COURT APPEARANCE RECORD | 1 | |
| | 11/2/2023 | 375 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Dec 7 2023 2:30PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 11/1/2023 | 378 | LIST - FACT WITNESS DISCLOSURE | 2 | |
| | 11/1/2023 | 374 | LIST - WITNESS | 4 | |
| | 11/1/2023 | 373 | COURT EVENT SET EVENT: MOTIONS DATE: Dec 7 2023 2:30PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 11/1/2023 | 372 | COURT EVENT SET EVENT: MOTIONS DATE: Nov 16 2023 9:30AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 10/30/2023 | 371 | MOTION - FOR RECONSIDERATION ON MOTION TO STRIKE CLAIM FOR PUNITIVE DAMAGES FROM AMENDED VERIFIED COMPLAINT | 34 | |
| | 10/30/2023 | 370 | MOTION - RECONSIDERATION ON MOTION STRIKE CLAIM FOR PUNITIVE DAMAGES FROM AMENDED VERIFIED COMPLAINT | 34 | |
| | 10/30/2023 | 369 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Nov 1 2023 2:30PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 10/30/2023 | 368 | COURT EVENT SET EVENT: MOTIONS DATE: Dec 7 2023 2:30PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 10/27/2023 | 367 | MOTION - COMPEL BOOKS AND RECORDS INSPECTION, MOTION COMPEL APPRAISAL AND MOTION FEES | 155 | |
| | 10/27/2023 | 366 | COURT EVENT SET EVENT: MOTIONS DATE: Nov 1 2023 2:30PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 10/25/2023 | 365 | ORDER EXTENSION OF TIME - APPEAL - 2D23-1798 | 1 | |
| | 10/25/2023 | 364 | NOTICE-HEARING | 2 | |
| | 10/24/2023 | 363 | MOTION EXTENSION OF TIME TO AMENDED VERIFIED COMPLAINT | 20 | |
| | 10/24/2023 | 362 | ORDER - STIPULATED ORDER GOVERNING THE PRODUCTION AND EXCHANGE OF CONFIDENTIAL INFORMATION | 17 | |
| | 10/24/2023 | 361 | CORRESPONDENCE PUBLIC | 1 | |

Filed 02/18/2025 10:59 AM - Karen E. Rushing, Clerk of the Circuit Court, Sarasota County, FL

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 10/24/2023 | 360 | COURT APPEARANCE RECORD | 1 | |
| | 10/20/2023 | 359 | RESPONSE - FIRST SET OF REQUESTS FOR ADMISSION | 9 | |
| | 10/20/2023 | 358 | NOTICE - SERVICE OF DISCOVERY RESPONSES | 2 | |
| | 10/20/2023 | 357 | RESPONSE - OPPOSITION TO MOTION TO COMPEL COMPLETE DISCOVERY RESPONSES AND FOR FEES | 106 | |
| | 10/20/2023 | 356 | NOTICE OF HEARING - AMENDED | 3 | |
| | 10/20/2023 | 355 | NOTICE - WITHDRAWAL AND MOTION ENTER CONFIDENTIALITY ORDER | 2 | |
| | 10/20/2023 | 354 | NOTICE - STIPULATED ORDER GOVERING THE PRODUCTION AND EXCHANGE OF CONFIDENTIAL INFORMATION | 17 | |
| | 10/19/2023 | 353 | NOTICE OF TAKING DEPOSITION - AMENDED | 5 | |
| | 10/19/2023 | 352 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 10/18/2023 | 351 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 10/18/2023 | 350 | MOTION - COMPEL ENTRY TO PREMISES LOCATED AT 1660 RANCH CLUB BOULEVARD IN SARASOTA | 20 | |
| | 10/18/2023 | 349 | NOTICE OF TAKING DEPOSITION | 5 | |
| | 10/18/2023 | 348 | NOTICE - SERVICE INTERROGATORIES | 2 | |
| | 10/18/2023 | 347 | REQUEST FOR ADMISSIONS - SECOND | 16 | |
| | 10/18/2023 | 346 | REQUEST FOR ADMISSIONS - SECOND | 15 | |
| | 10/17/2023 | 345 | NOTICE OF TAKING DEPOSITION | 10 | |
| | 10/17/2023 | 344 | NOTICE OF TAKING DEPOSITION | 8 | |
| | 10/17/2023 | 343 | NOTICE OF HEARING | 2 | |
| | 10/17/2023 | 342 | MOTION - AMENDED - PROTECTIVE ORDER | 103 | |
| | 10/17/2023 | 341 | ORDER - ON MOTIONS HEARD ON OCTOBER 6, 2023 | 3 | |
| | 10/17/2023 | 340 | COURT APPEARANCE RECORD | 1 | |
| | 10/16/2023 | 339 | MOTION - ENTER CONFIDENTIALITY ORDER | 132 | |
| | 10/16/2023 | 338 | NOTICE OF TAKING DEPOSITION - AMENDED | 19 | |
| | 10/16/2023 | 337 | NOTICE OF TAKING DEPOSITION | 19 | |
| | 10/12/2023 | 336 | NOTICE - SERVICE OF INTERROGATORY RESPONSES | 2 | |
| | 10/11/2023 | 335 | NOTICE OF HEARING - AMENDED - SECOND | 3 | |
| | 10/11/2023 | 334 | MOTION - COMPEL COMPLETE DISCOVERY RESPONSES FROM ALEXIS LOGAN AND MOTION FEES | 35 | |
| | 10/11/2023 | 333 | NOTICE OF HEARING - AMENDED | 2 | |
| | 10/11/2023 | 332 | MOTION - OVERULE OBJECTIONS TO AMENDED NOTICE PRODUCTION FROM NON-PARTY AND PROPOSED AMENDED SUBPOENA | 63 | |
| | 10/11/2023 | 331 | NOTICE OF TAKING DEPOSITION | 7 | |
| | 10/11/2023 | 330 | OBJECTION - NOTICE INTENT SERVE SUBPOENA TO TRUIST BANK | 2 | |
| | 10/11/2023 | 329 | OBJECTION - NOTICE OF INTENT SERVE SUBPOENA TO BANK OF AMERICA | 2 | |
| | 10/10/2023 | 328 | RESPONSE - SECOND SET REQUEST PRODUCTION | 4 | |
| | 10/10/2023 | 327 | RESPONSE - THIRD REQUEST PRODUCTION | 4 | |
| | 10/9/2023 | 326 | NOTICE - SERVICE OF REQUEST PRODUCTION | 24 | |
| | 10/9/2023 | 325 | NOTICE - SERVING DISCOVERY | 2 | |
| | 10/5/2023 | 324 | NOTICE OF DESIGNATION OF EMAIL - UPDATED | 2 | |
| | 10/5/2023 | 323 | NOTICE OF HEARING | 3 | |
| | 10/5/2023 | 322 | OBJECTION - AMEDNED NOTICE PRODUCTION | 3 | |
| | 10/5/2023 | 321 | NOTICE OF DESIGNATION OF EMAIL | 2 | |
| | 10/3/2023 | 320 | SUBPOENA RETURNED - SERVED - GLORIA E BURGESS | 7 | |
| | 10/3/2023 | 319 | MOTION - TO COMPEL COMPLETE DISCOVERY RESPONSES | 39 | |
| | 10/3/2023 | 318 | NOTICE - MEDIATION | 2 | |

Filed 02/18/2025 10:59 A M - Karen E Rushing, Clerk of the Circuit Court, Sarasota County, FL

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 10/3/2023 | 317 | NOTICE - INTENT TO SERVE SUBPOENA | 8 | |
| | 10/3/2023 | 316 | NOTICE - INTENT TO SERVE SUBPOENA | 9 | |
| | 10/3/2023 | 315 | NOTICE OF TAKING DEPOSITION | 9 | |
| | 10/2/2023 | 314 | RESPONSE - IN OPPOSITION TO MOTION TO DISMISS COUNTS II - V OF COMPLAINT | 17 | |
| | 10/2/2023 | 313 | NOTICE - EXPERT WITNESS DISCLOSURE OF JANICE LOGAN | 3 | |
| | 10/2/2023 | 312 | NOTICE - JOINDER IN NOTICE OF EXPERT WITNESS DISCLOSURE | 2 | |
| | 10/2/2023 | 311 | LIST - WITNESS DISCLOSURE | 2 | |
| | 10/2/2023 | 310 | RESPONSE - IN OPPOSITION TO MOTION FOR MORE DEFINITE STATEMENT | 33 | |
| | 10/2/2023 | 309 | RESPONSE - IN OPPOSITIONTO MOTION TO STRIKE CLAIM FOR DAMAGES | 21 | |
| | 9/28/2023 | 308 | ORDER EXTENSION OF TIME - APPEAL - 2D23-1798 | 1 | |
| | 9/28/2023 | 307 | COURT EVENT SET EVENT: MOTIONS DATE: Oct 23 2023 9:30AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 9/27/2023 | 306 | NOTICE - WITHDRAWAL OF MOTION FOR SUMMARY JUDGMENT AND MOTION TO TRANSFER VENUE | 2 | |
| | 9/27/2023 | 305 | NOTICE OF TAKING DEPOSITION | 9 | |
| | 9/26/2023 | 304 | OBJECTION - TO AMENDED NOTICE OF PRODUCTION | 3 | |
| | 9/26/2023 | 303 | OBJECTION - AMENDED NOTICE OF PRODUCTION | 3 | |
| | 9/25/2023 | 302 | NOTICE OF PRODUCTION - AMENDED | 68 | |
| | 9/21/2023 | 301 | NOTICE OF HEARING | 3 | |
| | 9/21/2023 | 300 | RESPONSE - TO REQUESTS FOR PRODUCTION | 9 | |
| | 9/21/2023 | 299 | RESPONSE - REQUEST FOR PRODUCTION OF DOCUMENTS | 7 | |
| | 9/21/2023 | 298 | COURT EVENT SET EVENT: MOTIONS DATE: Oct 6 2023 11:00AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 9/20/2023 | 297 | REQUEST FOR ADMISSIONS | 30 | |
| | 9/20/2023 | 296 | RESPONSE - AFFIRMATIVE DEFENSES | 4 | |
| | 9/20/2023 | 295 | RESPONSE - AFFIRMATIVE DEFENSES | 4 | |
| | 9/20/2023 | 294 | REQUEST FOR PRODUCTION | 4 | |
| | 9/20/2023 | 293 | INTERROGATORIES | 4 | |
| | 9/19/2023 | 292 | ORDER EXTENSION OF TIME - APPEAL - 2D23-1798 | 1 | |
| | 9/14/2023 | 291 | NOTICE OF APPEARANCE - DESIGNATION OF EMAIL ADDRESS | 2 | |
| | 9/14/2023 | 290 | NOTICE OF APPEARANCE - DESIGNATION EMAIL ADDRESS | 2 | |
| | 9/14/2023 | 289 | ORDER - ON PLAINTIFF'S MOTION FOR PARTIAL JUDGMENT ON THE PLEADINGS AS TO COUNT II OF PLAINTIFF'S COMPLAINT | 2 | |
| | 9/13/2023 | 288 | MOTION FOR MORE DEFINITE STATEMENT | 7 | |
| | 9/13/2023 | 287 | MOTION TO STRIKE CLAIM | 4 | |
| | 9/13/2023 | 286 | MOTION - TO DISMISS COUNTS II-V | 13 | |
| | 9/12/2023 | 285 | AMENDED ANSWER - TO COMPLAINT | 11 | |
| | 9/12/2023 | 284 | INTERROGATORIES | 4 | |
| | 9/12/2023 | 283 | REQUEST FOR PRODUCTION - THIRD, REQUEST FOR ENTRY INTO PREMISES | 4 | |
| | 9/8/2023 | 282 | MOTION - PROTECTIVE ORDER | 33 | |
| | 9/8/2023 | 281 | ANSWER - JANICE LOGAN | 26 | |
| | 9/8/2023 | 280 | APPEAL - ORDER - 2D23-1798 | 1 | |
| | 9/7/2023 | 279 | REQUEST FOR PRODUCTION | 6 | |
| | 9/7/2023 | 278 | REQUEST FOR PRODUCTION | 5 | |
| | 9/5/2023 | 277 | ORDER DENYING MOTION FOR REHEARING | 2 | |
| | 9/1/2023 | 276 | RESPONSE - INTERROGATORIES | 14 | |
| | 9/1/2023 | 275 | RESPONSE - INTERROGATORIES | 11 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 8/31/2023 | 274 | APPEAL - ORDER - 2D23-1798 | 1 | |
| | 8/31/2023 | 273 | APPEAL - ORDER - 2D23-1798 | 1 | |
| | 8/31/2023 | 272 | APPEAL - ORDER - 2D23-1798 | 1 | |
| | 8/24/2023 | 271 | COMPLAINT - AMENDED | 134 | |
| | 8/24/2023 | 270 | APPEAL - 2D23-1798 | 1 | |
| | 8/24/2023 | 269 | COURT EVENT SET EVENT: MOTIONS DATE: Jan 19 2024 9:00AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 8/23/2023 | 268 | RESPONSE - OPPOSITION TO MOTION | 57 | |
| | 8/23/2023 | 267 | APPEAL - ORDER - 2D23-1798 | 1 | |
| | 8/23/2023 | 266 | APPEAL - ORDER - 2D23-1798 | 1 | |
| | 8/23/2023 | 265 | APPEAL - ORDER - 2D23-1798 | 1 | |
| | 8/23/2023 | 264 | ACKNOWLEDGEMENT BY APPELLATE COURT OF NEW APPEAL CASE - 2D23-1798 | 1 | |
| | 8/22/2023 | 263 | PAYMENT $100.00 RECEIPT #2023081046 | 1 | |
| | 8/22/2023 | 262 | FORWARD NOTICE OF APPEAL TO APPELLATE COURT | 0 | |
| | 8/22/2023 | 261 | APPEAL - NOTICE | 10 | |
| | 8/22/2023 | 260 | ORDER - GRANTING JONATHAN LOGAN AND SMART COMMUNICATIONS - MOTION TO STRIKE JANICE LOGANS AMENDED VERIFIED COMPLAINT AND GRANTING JANICE LOGAN LEAVE TO AMEND | 2 | |
| | 8/22/2023 | 259 | ORDER TO SEAL/UNSEAL DOCUMENT | 3 | |
| | 8/18/2023 | 258 | ORDER - AGREED CASE MANAGEMENT | 4 | |
| | 8/17/2023 | 257 | COURT APPEARANCE RECORD | 1 | |
| | 8/11/2023 | 256 | COURT EVENT SET EVENT: MOTIONS DATE: Aug 15 2023 1:00PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 8/11/2023 | 255 | COURT EVENT SET EVENT: MOTIONS DATE: Aug 15 2023 1:00PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 8/9/2023 | 254 | RESPONSE - TO INTERROGATORIES | 2 | |
| | 8/9/2023 | 253 | RESPONSE - REQUEST FOR PRODUCTION OF DOCUMENTS | 2 | |
| | 8/9/2023 | 252 | MOTION - REHEARING ON MOTION FOR TEMPORARY INJUNCTION | 44 | |
| | 8/9/2023 | 251 | OBJECTION - NOTICE OF PRODUCTION | 3 | |
| | 8/7/2023 | 250 | NOTICE OF HEARING - AMENDED | 2 | |
| | 8/7/2023 | 249 | NOTICE OF HEARING - AMENDED | 2 | |
| | 8/7/2023 | 248 | COURT EVENT SET EVENT: MOTIONS DATE: Aug 16 2023 2:00PM JUDGE: WILLIAMS, CHARLES E LOCATION: 6A | 0 | |
| | 8/7/2023 | 247 | *** CANCELLED - COURT EVENT SET EVENT: MOTIONS DATE: Aug 16 2023 1:00PM JUDGE: WILLIAMS, CHARLES E LOCATION: 6A | 0 | |
| | 8/3/2023 | 246 | NOTICE OF PRODUCTION | 7 | |
| | 8/3/2023 | 245 | NOTICE OF PRODUCTION | 7 | |
| | 8/3/2023 | 244 | CONSOLIDATED FROM 2023 CA 001280 NC | | |
| | 8/2/2023 | 243 | NOTICE OF HEARING | 2 | |
| | 8/2/2023 | 175 | NOTICE OF HEARING | 2 | |
| | 8/2/2023 | 174 | COURT EVENT SET EVENT: MOTIONS DATE: Aug 16 2023 1:00PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 8/2/2023 | 173 | COURT EVENT SET EVENT: MOTIONS DATE: Aug 15 2023 1:00PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 7/28/2023 | 172 | BOND | 2 | |
| | 7/28/2023 | 170 | PAYMENT $8.50 RECEIPT #2023072879 | 1 | |
| | 7/27/2023 | 242 | ORDER | 10 | |
| | 7/27/2023 | 171 | NOTICE OF APPEARANCE - DESIGNATION OF EMAIL ADDRESS | 2 | |
| | 7/27/2023 | 169 | ORDER - ON JANICE LOGAN'S MOTION FOR TEMPORARY INJUNCTION | 10 | |
| | 7/26/2023 | 168 | MOTION - EXTENSION OF TIME TO RESPOND TO DISCOVERY REQUESTS | 3 | |
| | 7/26/2023 | 167 | RESPONSE - REQUEST FOR ADMISSION | 8 | |
| | 7/26/2023 | 166 | RESPONSE - REQUEST FOR ADMISSION | 7 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---------|-------------|-----|-------------|-------|-------|
| | 7/25/2023 | 241 | ORDER TO CONSOLIDATE | 3 | |
| | 7/25/2023 | 165 | EXHIBIT | 79 | |
| | 7/25/2023 | 164 | EXHIBIT | 17 | |
| | 7/25/2023 | 163 | EXHIBIT | 14 | |
| | 7/25/2023 | 162 | EXHIBIT | 4 | |
| | 7/25/2023 | 161 | EXHIBIT | 3 | |
| | 7/25/2023 | 160 | EXHIBIT | 2 | |
| | 7/25/2023 | 159 | EXHIBIT | 2 | |
| | 7/25/2023 | 158 | EXHIBIT | 1 | |
| | 7/25/2023 | 157 | EXHIBIT | 1 | |
| | 7/25/2023 | 156 | EVIDENCE RECORD | 2 | |
| | 7/25/2023 | 155 | COURT APPEARANCE RECORD | 1 | |
| | 7/25/2023 | 154 | TRIAL/ MOTION RECORD | 1 | |
| | 7/25/2023 | 153 | EXHIBIT 4 | 16 | |
| | 7/25/2023 | 152 | EXHIBIT 7 | 14 | |
| | 7/25/2023 | 151 | EXHIBIT 11 | 1 | |
| | 7/25/2023 | 150 | EXHIBIT 12 | 1 | |
| | 7/25/2023 | 149 | EXHIBIT 2 | 1 | |
| | 7/25/2023 | 148 | EXHIBIT 3 | 2 | |
| | 7/25/2023 | 147 | EVIDENCE RECORD - 48419 - PLAINTIFF | 2 | |
| | 7/25/2023 | 146 | EXHIBIT 18 | 1 | |
| | 7/25/2023 | 145 | EXHIBIT 17 | 1 | |
| | 7/25/2023 | 144 | EXHIBIT 16 | 1 | |
| | 7/25/2023 | 143 | EXHIBIT 15 | 1 | |
| | 7/25/2023 | 142 | EXHIBIT 10 | 33 | |
| | 7/25/2023 | 141 | EXHIBIT 14 | 1 | |
| | 7/25/2023 | 140 | EXHIBIT 13 | 1 | |
| | 7/25/2023 | 137 | EXHIBIT 8 | 1 | |
| | 7/25/2023 | 136 | EXHIBIT 6 | 1 | |
| | 7/25/2023 | 134 | EXHIBIT 19 | 64 | |
| | 7/25/2023 | 131 | EXHIBIT 9 | 9 | |
| | 7/25/2023 | 109 | EXHIBIT 5 | 2 | |
| | 7/21/2023 | 240 | NOTICE OF CONFIDENTIAL CORRESPONDENCE | 1 | |
| | 7/20/2023 | 95 | ORDER - GRANTING MOTION FOR ADMISSION TO APPEAR PRO HAC FICE | 1 | |
| | 7/20/2023 | 94 | ORDER - DENYING EMERGENCY MOTION TO STRIKE | 3 | |
| | 7/20/2023 | 93 | ORDER TO CONSOLIDATE | 3 | |
| | 7/20/2023 | 92 | ORDER - DENYING EMERGENCY MOTION TO STRIKE | 2 | |
| | 7/19/2023 | 239 | RESPONSE | 34 | |
| | 7/19/2023 | 91 | MOTION - FOR TEMPORARY INJUNCTION | 17 | |
| | 7/18/2023 | 238 | NOTICE OF FILING | 52 | |
| | 7/18/2023 | 237 | NOTICE OF HEARING - AMENDED | 3 | |
| | 7/18/2023 | 236 | MOTION | 11 | |
| | 7/18/2023 | 235 | RESPONSE | 75 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---|---|---|---|---|---|
| | 7/18/2023 | 90 | NOTICE OF FILING - DEPOSITION TRANSCRIPT | 52 | |
| | 7/18/2023 | 89 | MOTION - FOR LEAVE TO FILE AMENDED ANSWER | 14 | |
| | 7/17/2023 | 234 | NOTICE OF TAKING DEPOSITION | 6 | |
| | 7/17/2023 | 233 | RESPONSE | 3 | |
| | 7/17/2023 | 88 | MOTION - TO STRIKE EXPERT WITNESS | 11 | |
| | 7/17/2023 | 87 | NOTICE OF HEARING - AMENDED | 2 | |
| | 7/17/2023 | 86 | RESPONSE - IN OPPOSITION TO DEFENDANT'S MOTION FOR TEMPORARY INJUNCTION | 75 | |
| | 7/14/2023 | 232 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 2 | |
| | 7/14/2023 | 231 | RESPONSE | 3 | |
| | 7/12/2023 | 85 | RESPONSE - IN OPPOSITION TO MOTION FOR PARTIAL JUDGMENT ON COUNT II OF COMPLAINT - CROSSMOTION FOR LEAVE TO AMEND | 38 | |
| | 7/12/2023 | 84 | PAYMENT $100.00 RECEIPT #2023067770 | 1 | |
| | 7/12/2023 | 83 | VERIFIED MOTION PRO HAC VICE | 5 | |
| | 7/12/2023 | 82 | COURT APPEARANCE RECORD | 1 | |
| | 7/11/2023 | 230 | NOTICE OF TAKING DEPOSITION | 7 | |
| | 7/11/2023 | 229 | NOTICE OF TAKING DEPOSITION | 7 | |
| | 7/11/2023 | 81 | RESPONSE - SECOND REQUEST FOR PRODUCTION - SECOND AMENDED | 21 | |
| | 7/11/2023 | 80 | NOTICE OF TAKING DEPOSITION - AMENDED | 7 | |
| | 7/11/2023 | 79 | NOTICE OF TAKING DEPOSITION | 7 | |
| | 7/11/2023 | 78 | COURT EVENT SET EVENT: MOTIONS DATE: Jul 20 2023 9:30AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 7/10/2023 | 228 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 7/10/2023 | 227 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 7/10/2023 | 226 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 7/10/2023 | 77 | NOTICE OF TAKING DEPOSITION - AMENDED | 2 | |
| | 7/10/2023 | 76 | NOTICE-TAKING DEPOSITION | 2 | |
| | 7/10/2023 | 75 | RESPONSE-REQUEST FOR ADMISSIONS | 13 | |
| | 7/7/2023 | 225 | NOTICE OF HEARING | 2 | |
| | 7/7/2023 | 224 | NOTICE | 2 | |
| | 7/7/2023 | 223 | RESPONSE | 40 | |
| | 7/7/2023 | 74 | COURT EVENT SET EVENT: MOTIONS DATE: Jul 11 2023 1:00PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 7/7/2023 | 73 | NOTICE - OF UNAVAILABILITY OF JULIE NEGOVAN | 2 | |
| | 7/6/2023 | 72 | DOCKETED IN ERROR | 0 | |
| | 7/6/2023 | 71 | PLAINTIFFS EMERGENCY MOTION TO STRIKE DEFENDANTS NOTICE OF HEARING FILED JUNE 28 2023 WHICH PURPORTS TO SET A MOTION FOR INJUNCTIVE RELIEF FOR HEARING ON JULY 20 2023 | 26 | |
| | 6/30/2023 | 222 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 6/30/2023 | 221 | NOTICE OF TAKING DEPOSITION | 2 | |
| | 6/30/2023 | 70 | RESPONSE - AMENDED - SECOND REQUEST FOR PRODUCTION | 21 | |
| | 6/30/2023 | 69 | RESPONSE - AMENDED - REQUEST FOR PRODUCTION | 6 | |
| | 6/30/2023 | 68 | NOTICE-HEARING | 2 | |
| | 6/29/2023 | 220 | ACTION: | 0 | |
| | 6/29/2023 | 219 | CORRESPONDENCE - JUDGE - PUBLIC | 1 | |
| | 6/28/2023 | 218 | MOTION TO DETERMINE CONFIDENTIALITY OF RECORDS | 5 | |
| | 6/28/2023 | 67 | NOTICE OF HEARING | 3 | |
| | 6/27/2023 | 217 | ORDER | 1 | |
| | 6/27/2023 | 216 | ORDER | 1 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---------|-------------|-----|-------------|-------|-------|
| | 6/27/2023 | 215 | ORDER | 1 | |
| | 6/27/2023 | 66 | ORDER GRANTING MOTION TO WITHDRAW | 1 | |
| | 6/27/2023 | 65 | ORDER GRANTING MOTION TO WITHDRAW | 1 | |
| | 6/27/2023 | 64 | COURT EVENT SET EVENT: MOTIONS DATE: Jul 20 2023 9:30AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 6/23/2023 | 63 | COURT APPEARANCE RECORD | 1 | |
| | 6/21/2023 | 214 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 2 | |
| | 6/21/2023 | 213 | ORDER | 1 | |
| | 6/21/2023 | 62 | ORDER - GRANTING ATTORNEY DAVID E SCHOENFELD'S VERIFIED MOTION FOR ADMISSION TO APPEAR PRO HAC VICE | 1 | |
| | 6/20/2023 | 61 | COURT EVENT SET EVENT: MOTIONS DATE: Jun 21 2023 2:30PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 6/19/2023 | 212 | MOTION | 99 | |
| | 6/19/2023 | 211 | MOTION TO WITHDRAW | 3 | |
| | 6/19/2023 | 60 | MOTION TO WITHDRAW - COUNSEL | 3 | |
| | 6/15/2023 | 210 | MOTION | 7 | |
| | 6/15/2023 | 59 | MOTION - FOR PARTIAL JUDGMENT OF THE PLEASDINGS AS TO COUNT II OF COMPLAINT | 59 | |
| | 6/14/2023 | 209 | NOTICE OF HEARING | 2 | |
| | 6/13/2023 | 208 | MOTION | 8 | |
| | 6/13/2023 | 58 | RESPONSE - TO SECOND REQUEST FOR PRODUCTION | 23 | |
| | 6/12/2023 | 207 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 2 | |
| | 6/12/2023 | 206 | NOTICE OF FILING | 110 | |
| | 6/12/2023 | 205 | NOTICE OF FILING | 110 | |
| | 6/9/2023 | 204 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 2 | |
| | 6/9/2023 | 203 | COMPLAINT - AMENDED | 165 | |
| | 6/8/2023 | 202 | | 1 | |
| | 6/8/2023 | 201 | VERIFIED MOTION PRO HAC VICE | 5 | |
| | 6/7/2023 | 57 | NOTICE - JOINDER IN NOTICE OF JOINDER IN MOTION TO CONSOLIDATE, OR IN THE ALTERNATIVE, MOTION TO CONSOLIDATE ACTIONS | 2 | |
| | 6/6/2023 | 56 | PAYMENT $100.00 RECEIPT #2023055070 | 1 | |
| | 6/6/2023 | 55 | VERIFIED MOTION PRO HAC VICE | 5 | |
| | 6/5/2023 | 54 | MOTION - TO STRIKE NOTICE OF JOINDER IN MOTION TO CONSOLIDATE OR IN THE ALTERNATIVE MOTION TO CONSOLIDATE ACTIONS | 4 | |
| | 6/1/2023 | 53 | NOTICE - JOINDER IN MOTION TO CONSOLIDATE OR IN THE ALTERNATIVE MOTION TO CONSOLIDATE ACTIONS | 34 | |
| | 5/4/2023 | 52 | NOTICE - CASE MANAGEMENT CONFERENCE | 2 | |
| | 5/4/2023 | 51 | COURT EVENT SET EVENT: MOTIONS DATE: Jun 21 2023 2:30PM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 5/2/2023 | 50 | RESPONSE - TO REQUEST FOR PRODUCTION | 6 | |
| | 4/28/2023 | 200 | REQUEST FOR PRODUCTION | 11 | |
| | 4/28/2023 | 49 | REQUEST FOR PRODUCTION | 9 | |
| | 4/25/2023 | 48 | RESPONSE - AFFIRMATIVE DEFENSES | 4 | |
| | 4/25/2023 | 47 | ORDER - GRANTING PLAINTIFF'S MOTION TO STRIKE NOTICE OF HEARING | 2 | |
| | 4/25/2023 | 46 | ORDER - GRANTING PLANTIFFS MOTION TO STRIKE NOTICE OF HEARING | 2 | |
| | 4/24/2023 | 45 | RESPONSE - AND OBJECTIONS TO FIRST REQUEST FOR PRODUCTION | 6 | |
| | 4/14/2023 | 44 | MOTION - TO CONSOLIDATE - AMENDED | 8 | |
| | 4/13/2023 | 43 | MOTION - CONSOLIDATE | 8 | |
| | 4/11/2023 | 199 | ORDER TO SEAL/UNSEAL DOCUMENT | 2 | |
| | 4/11/2023 | 42 | COURT APPEARANCE RECORD | 1 | |
| | 4/11/2023 | 41 | ORDER TO SEAL/UNSEAL DOCUMENT - DENYING | 1 | |

| Add All | Docket Date | DIN | Description | Pages | Image |
|---------|-------------|-----|-------------|-------|-------|
| | 4/7/2023 | 198 | NOTICE CONFIDENTIAL INFORMATION WITHIN COURT FILING | 2 | |
| | 4/7/2023 | 197 | MOTION | 21 | |
| | 4/5/2023 | 40 | ANSWER - TO COMPLAINT - ALEXIS LOGAN | 10 | |
| | 4/5/2023 | 39 | COURT EVENT SET EVENT; MOTIONS DATE: Apr 6 2023 9:45AM JUDGE: WILLIAMS, CHARLES E LOCATION: JACS | 0 | |
| | 4/4/2023 | 38 | RESPONSE - AFFIRMATIVE DEFENSES | 3 | |
| | 4/4/2023 | 37 | NOTICE - JOINDER IN MOTION TO TRANSFER VENUE | 2 | |

DEFENDANT / RESPONDENT

## CLERK NOTICE OF NON COMPLIANCE AND REQUEST FOR COMPLIANCE WITH
## FLA. R. GEN. PRAC. & JUD. ADMIN.2.420

The Sarasota Clerk of the Circuit Court has reviewed your filing dated February 13, 2025 which was identified by you as containing confidential information.

☒    The clerk has determined that the information in the documents listed below is NOT subject to confidentiality as noted in Florida Rule of Judicial Administration 2.420(d)(1)(B). This record(s) shall not be held as confidential for more than 10 days from the date of this mailing, unless a motion is filed pursuant to subdivision (d)(3) of the Florida Rule of Judicial Administration 2.420.  Documents found at DIN: 1107, 1109, 1111, 1113, 1139, 1158.

### CERTIFICATE OF SERVICE

I hereby certify that a copy of this Notice in the above styled case has been furnished by email on February 13, 2025 to Mark Bernet, the filing parties, at the email address mark.bernet@akerman.com.



KAREN E. RUSHING
CLERK OF THE CIRCUIT COURT


/s/ Angelique Tschida
By Angelique Tschida, Deputy Clerk                                    Date: February 13, 2025

Page 1 of 1

**Filed 02/13/2025 01:55 PM - Karen E. Rushing, Clerk of the Circuit Court, Sarasota County, FL**

☒ IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT IN AND FOR SARASOTA COUNTY, FLORIDA
☐ IN THE COUNTY COURT IN AND FOR SARASOTA COUNTY, FLORIDA

CASE NUMBER: **2023 CA 001002 NC**

**JONATHAN LOGAN**

*PLAINTIFF*

- vs -

**JANICE LOGAN**

*DEFENDANT / RESPONDENT*

### CLERK NOTICE OF NON COMPLIANCE AND REQUEST FOR COMPLIANCE WITH
### FLA. R. GEN. PRAC. & JUD. ADMIN.2.420

The Sarasota Clerk of the Circuit Court has reviewed your filing dated February 13, 2025 which was identified by you as containing confidential information.

☒      The clerk has determined that the information in the documents listed below is NOT subject to confidentiality as noted in Florida Rule of Judicial Administration 2:420(d)(1)(B). This record(s) shall not be held as confidential for more than 10 days from the date of this mailing, unless a motion is filed pursuant to subdivision (d)(3) of the Florida Rule of Judicial Administration 2.420.  Documents found at DIN: 1035, 1131, 1138, 1148, 1150.

### CERTIFICATE OF SERVICE

I hereby certify that a copy of this Notice in the above styled case has been furnished by email on February 13, 2025 to Christopher Oprison, the filing parties, at the email address chris.oprison@dlapiper.com.



KAREN E. RUSHING
CLERK OF THE CIRCUIT COURT

/s/ Angelique Tschida
By Angelique Tschida, Deputy Clerk                                    Date: February 13, 2025

Page 1 of 1

☒ IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT IN AND FOR SARASOTA COUNTY, FLORIDA
☐ IN THE COUNTY COURT IN AND FOR SARASOTA COUNTY, FLORIDA

CASE NUMBER: **2023 CA 001002 NC**

**JONATHAN LOGAN**
*PLAINTIFF*

- vs -

**JANICE LOGAN**
*DEFENDANT / RESPONDENT*

<u>**CLERK NOTICE OF NON COMPLIANCE AND REQUEST FOR COMPLIANCE WITH
FLA. R. GEN. PRAC. & JUD. ADMIN.2.420**</u>

The Sarasota Clerk of the Circuit Court has reviewed your filing dated February 13, 2025 which was identified by you as containing confidential information.

☒　　The clerk has determined that the information in the documents listed below is NOT subject to confidentiality as noted in Florida Rule of Judicial Administration 2.420(d)(1)(B). This record(s) shall not be held as confidential for more than 10 days from the date of this mailing, unless a motion is filed pursuant to subdivision (d)(3) of the Florida Rule of Judicial Administration 2.420.  Documents found at DIN: 775, 834, 838, 850, 873, 908, 914, 927, 944, 951, 973, 977, 979, 994, 996, 1002, 1007, 1022, 1040, 1066, 1106, 1157, 1160, 1161, 1164

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of this Notice in the above styled case has been furnished by email on February 13, 2025 to Peter O'Neill and David Schoenfeld, the filing parties, at the email addresses listed below:

Peter O'Neill: pfoneill@shb.com
David Schoenfeld: dschoenfeld@shb.com



KAREN E. RUSHING
CLERK OF THE CIRCUIT COURT

/s/ Angelique Tschida
By Angelique Tschida, Deputy Clerk

Date: February 13, 2025

Page 1 of 1

Filed 02/13/2025 01:55 PM - Karen E. Rushing, Clerk of the Circuit Court, Sarasota County, FL

Michael Barfield
1668 Oak Street, Unit 1
Sarasota, FL 34236
(941) 228-1575
records@flcga.org

February 20, 2025                                  *VIA OVERNIGHT DELIVERY*

José A. Rodriguez
Clerk of Court
801 N. Florida Avenue
Suite 555
Tampa, Florida 33602

            In re:  *Smart Communications Holding, Inc., et al.*
                    Case No. 8:24-bk-7106-RCT

Dear Clerk:

        Pursuant to Judge Colton's instructions at the hearing held on February 19, 2025,
enclosed for filing please find Third Party's Emergency Motion for Relief from Automatic
Stay and Request for Comfort Order Allowing Immediate Adjudication of Confidentiality
Claims in State Court.

        Please let me know if you have any questions. Thank you.

                                  Respectfully,



                                  */s/ Michael Barfield*
                                  Michael Barfield

Enclosure

ORIGIN ID:BQWA (941) 228-1575
MICHAEL BARFIELD

1660 OAK ST APT 1

SARASOTA, FL 34236
UNITED STATES US

SHIP DATE: 20FEB25
ACTWGT: 1.25 LB
CAD: 6572180/ROSA2610

TO JOSE A RODRIGUEZ
CLERK OF COURT
801 N FLORIDA AVE
STE 555
TAMPA FL 33602

(000) 000-0000
REF:
PO:
DEPT:



FedEx
Express

E

FRI – 21 FEB 10:30A
PRIORITY OVERNIGHT

TRK# 7722 1416 0260
0201

34 KYOA

33602
FL-US TPA



Envelope
Recycle me

5